UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

_____

UNITED STATES OF AMERICA

        v.

MICHAEL CASTILLERO,
FRANCINE LANAIA, and
BRIAN MARTINSEN

        Defendants.

_____

[~~Proposed~~]
**Order of Restitution**

23 Cr. 622 (JMF)

Upon the application of the United States of America, by its attorney, Jay Clayton, United States Attorney for the Southern District of New York, Adam Hobson, Allison Nichols, Matthew R. Shahabian, Assistant United States Attorneys, of counsel; the presentence investigation report; the defendants' conviction on Counts One through Four of the Indictment; and all other proceedings in this case, it is hereby ORDERED that:

### 1.    <u>Amount of Restitution</u>

Michael Castillero, Francine Lanaia, and Brian Martinsen, the defendants, shall pay restitution in the total amount of $115,000,000, pursuant to 18 U.S.C. § 3663 to the victims of the offenses charged in Counts One through Four. The victims of the offenses charged in Counts One through Four are, specifically: (1) the nine StraightPath funds: SP Ventures Fund LLC, SP Ventures Fund 2 LLC, SP Ventures Fund 3 LLC, SP Ventures Fund 4 LLC, SP Ventures Fund 5 LLC, SP Ventures Fund 6 LLC, SP Ventures Fund 7 LLC, SP Ventures Fund 8 LLC, and SP Ventures Fund 9 LLC (collectively, the "Fund Victims"); and (2) in addition, and in the alternative, the 2,419 investors in the Fund Victims (collectively, the "Investor Victims"), identified by anonymized investor number provided by Melanie L. Cyganowski, the Receiver for the Fund Victims (the "Receiver") appointed by the Court in *SEC v. StraightPath Venture Partners LLC*,

2025.02.20

22 Civ. 3897 (LAK) (June 14, 2022 S.D.N.Y.), Dkt. 56, listed in the in the Schedule of Victims along with the amount owed to each Investor Victim, attached hereto as Schedule A.

Based on the record developed at trial and other proceedings in this case, the Court finds that the total loss to the nine Fund Victims cannot reasonably be disaggregated on a fund-by-fund basis, and further that, given that the defendants treated the Fund Victims as interchangeable, the collective loss of $115 million is a reasonable estimate of actual loss to the Fund Victims as a group, which are now in the control of the Receiver; $115 million is therefore the specific amount owed to the Fund Victims. *See United States v. Velissaris*, No. 22CR105 (DLC), 2023 WL 4702049, at *7 (S.D.N.Y. July 24, 2023), *aff'd*, No. 23-6379-CR, 2024 WL 4502001 (2d Cir. Oct. 16, 2024); *United States v. Ben Zvi*, 242 F.3d 89, 100 (2d Cir. 2001).

The Court further finds the specific amounts owed to each Investor Victim in Schedule A, which are calculated as the pro rata amount of the Investor's gross investments in the Funds against the $115 million total loss to the Fund Victims, as on this record, a reasonable estimate of the actual loss to each Investor Victim. *See United States v. Gushlak*, 728 F.3d 184, 194-96 (2d Cir. 2013).

###    A.    Joint and Several Liability

Restitution is joint and several with the following defendants in the following cases: Michael Castillero, Francine Lanaia, and Brian Martinsen in 23 Cr. 622 (JMF), Mario Gogliormella, Steven Lacaj, and Karim Ibrahim, a/k/a "Chris Hayes," in 24 Cr. 362 (VSB), and Mark Lisser in *United States v. Lisser*, 24 Cr. 341 (RMB). The defendants' liability to pay restitution shall continue unabated until either the defendants have paid the full amount of restitution ordered herein, or every victim in Schedule A has recovered the total amount of each loss from the restitution paid by the defendants and all co-defendants ordered to pay the same victims.

2025.02.20                                          2

### B.    Apportionment Among Victims

Pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid. Restitution shall be paid to the victim(s) identified in the Schedule of Victims, attached hereto as Schedule A. To avoid inequities in the repayment to Investor Victims that could be caused due to inconsistences with the parallel civil proceedings resulting in the liquidation of the Fund Victims, the Court directs that all restitution payments will be distributed by the Clerk of the Court to the Receiver to be held in escrow for the benefit of the Fund Victims and Investor Victims, not as property of the Receivership but to be held in a separate interest-bearing escrow account with its own EIN for tax purposes entitled, "Restitution Escrow Fund Account for the benefit of StraightPath Investors" (the "Restitution Escrow Account"), which the Receiver will distribute to the Investor Victims as if property of the Receivership pursuant to the terms of the Receiver's Plan of Distribution (the "Plan"), 22 Civ. 3897, Dkt. 305-1; *accord Velissaris*, No. 22CR105 (DLC), 2023 WL 4702049, at *7.[1]

Given their culpability in the offense conduct, and consistent with the terms of the Plan, restitution payments to any "SP Agent," as that term is defined in the Plan, are subordinated and no SP agent will receive any restitution payment until every other Investor Victim has been fully paid.

The Receiver, acting on behalf of the Fund Victims, may deduct reasonable reserves for the payment of taxes and administrative costs, even though that deduction may reduce the total amount paid to Investor Victims. These reasonable reserves and payments include: tax reserves,

---

[1] Further authority to order funds to be paid to the Receiver in escrow for the Victims can be found at 18 U.S.C. § 3664(m)(1)(A)(ii), which permits the order of restitution to be enforced by all available and reasonable means, and at 18 U.S.C. § 3613(c) & (f), which states that a judgment imposing restitution creates a lien in favor of the United States akin to a federal tax lien, which, in turn can be enforced by a court-appointed receiver, *see* 26 U.S.C. §§ 7402(a), 7403(d).

2025.02.20                                                 3

and if required, tax payments, in each case arising from or relating to remittance of restitution funds to the Restitution Escrow Account and the maintenance and/or management of the Restitution Escrow Account ("Account Maintenance"), and (ii) the administrative costs incurred by the Receiver arising from or relating to Account Maintenance and/or the Restitution Distribution, including, without limitation, reasonable fees of the Receiver's professional advisors as approved by the Receivership Court. The Receiver should use good faith efforts to distribute restitution funds to the Investor Victims, subject to applicable tax laws, including, without limitation, any requirement for submission by StraightPath investors to the Receiver of properly completed IRS Tax Form W-8 and/or W-9; and accurate and current contact information for any StraightPath investor who is entitled to restitution.

Any amounts distributed by the Receiver to Investor Victims resulting from the sale of the Surplus Shares, as that term is defined in the Plan, will be credited to the defendant's restitution total pursuant to 18 U.S.C. § 3664(j)(2). The defendant can apply to the Court for an appropriate credit.

The Receiver may petition the Money Laundering and Asset Recovery Section of the Department of Justice's Criminal Division ("MLARS") to seek remission of the forfeited funds to the Receiver on behalf of the Investor Victims and to distribute any forfeited funds thereby obtained to the Investor Victims, and nothing herein shall in any way limit the Receiver's rights to take all steps required to seek such relief and to distribute any forfeited funds recovered accordingly.

2.    **Schedule of Payments**

Pursuant to 18 U.S.C. § 3664(f)(2) (incorporating § 3572), in consideration of the financial resources and other assets of the defendant, including whether any of these assets are jointly

2025.02.20                          4

controlled; projected earnings and other income of the defendant; and any financial obligations of the defendant; including obligations to dependents, the defendant shall pay restitution in the manner and according to the schedule that follows: The total amount of restitution is due immediately; however, in the interest of justice, restitution will be payable in installments pursuant to 18 U.S.C. § 3572(d)(1) and (2).

The defendant will commence monthly installment payments of at least 15% percent of the defendant's gross income, payable on the first of each month, except that while the defendant serves a term of imprisonment, the required installment payments may be made through the Bureau of Prisons' (BOP) Inmate Financial Responsibility Program (IFRP), subject to 18 U.S.C. § 3664(n), and if the defendant does not participate in the IFRP, his monthly payments while serving his term of imprisonment shall be at least 15% percent of the defendant's gross income, payable on the first of each month.

This schedule is without prejudice to the Government taking enforcement actions, pursuant to 18 U.S.C. §§ 3613 and 3664(m)(1)(A), to the extent warranted.

3.    **<u>Payment Instructions</u>**

The defendant shall make restitution payments by certified check, money order, or online. Instructions for online criminal debt payments are available on the Clerk of Court's website at https://nysd.uscourts.gov/payment-information#PaymentofCriminalDebt. Checks and money orders shall be made payable to the "SDNY Clerk of Court" and mailed or delivered to: United States Courthouse, 500 Pearl Street, New York, New York 10007 - Attention: Cashier, as required by 18 U.S.C. § 3611.  The defendant shall write his/her name and the docket number of this case on each check or money order.

**4**.    **Change in Circumstances**

The defendant shall notify, within 30 days, the Clerk of Court, the United States Probation Office (during any period of probation or supervised release), and the United States Attorney's Office, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Attn: Financial Litigation Program) of (1) any change of the defendant's name, residence, or mailing address or (2) any material change in the defendant's financial resources that affects the defendant's ability to pay restitution in accordance with 18 U.S.C. § 3664(k).

**5.**    **Term of Liability**

The defendant's liability to pay restitution shall terminate on the date that is the later of 20 years from the entry of judgment or 20 years after the defendant's release from imprisonment, as provided in 18 U.S.C. § 3613(b).   Subject to the time limitations in the preceding sentence, in the event of the death of the defendant, the defendant's estate will be held responsible for any unpaid balance of the restitution amount, and any lien filed pursuant to 18 U.S.C. § 3613(c) shall continue until the estate receives a written release of that liability.

The Court determined that the defendants do not have the ability to pay interest and it is ordered that the interest requirement is waived for the restitution.

SO ORDERED:

_____         May 20, 2026

HONORABLE JESSE M. FURMAN                DATE
UNITED STATES DISTRICT JUDGE

2025.02.20                                6

## Schedule A

### Schedule of Victims

### <u>Fund Victims</u>

| Name | Address | Amount |
|---|---|---|
| SP Ventures Fund LLC<br>SP Ventures Fund 2 LLC<br>SP Ventures Fund 3 LLC<br>SP Ventures Fund 4 LLC<br>SP Ventures Fund 5 LLC<br>SP Ventures Fund 6 LLC<br>SP Ventures Fund 7 LLC<br>SP Ventures Fund 8 LLC<br>SP Ventures Fund 9 LLC | Melanie L. Cyganowski, Receiver<br>c/o<br>Peter Feldman, Esq.<br>Otterbourg P.C.<br>230 Park Avenue<br>New York, NY 10169<br>pfeldman@otterbourg.com | $115 million |

### <u>Investor Victims</u>

**See Exhibit 1. All payments made to:**

**Melanie L. Cyganowski, Receiver**
**c/o Peter Feldman, Esq.**
**Otterbourg P.C.**
**230 Park Avenue**
**New York, NY 10169**
**pfeldman@otterbourg.com**

# Exhibit 1

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0001 | $211,480.00 | 0.0541% | $62,185 |
| LP0002 | $150,000.00 | 0.0384% | $44,107 |
| LP0003 | $266,950.00 | 0.0683% | $78,496 |
| LP0004 | $36,000.00 | 0.0092% | $10,586 |
| LP0005 | $47,000.00 | 0.0120% | $13,820 |
| LP0006 | $43,250.00 | 0.0111% | $12,718 |
| LP0007 | $143,000.00 | 0.0366% | $42,049 |
| LP0009 | $225,000.00 | 0.0575% | $66,161 |
| LP0010 | $95,000.00 | 0.0243% | $27,934 |
| LP0011 | $102,800.00 | 0.0263% | $30,228 |
| LP0012 | $200,000.00 | 0.0511% | $58,809 |
| LP0013 | $40,000.00 | 0.0102% | $11,762 |
| LP0014 | $6,171,338.00 | 1.5780% | $1,814,665 |
| LP0015 | $50,000.00 | 0.0128% | $14,702 |
| LP0016 | $20,000.00 | 0.0051% | $5,881 |
| LP0017 | $160,000.00 | 0.0409% | $47,048 |
| LP0019 | $10,000.00 | 0.0026% | $2,940 |
| LP0020 | $25,600.00 | 0.0065% | $7,528 |
| LP0021 | $268,000.00 | 0.0685% | $78,805 |
| LP0022 | $38,500.00 | 0.0098% | $11,321 |
| LP0023 | $80,000.00 | 0.0205% | $23,524 |
| LP0024 | $42,300.00 | 0.0108% | $12,438 |
| LP0025 | $40,000.00 | 0.0102% | $11,762 |
| LP0026 | $100,000.00 | 0.0256% | $29,405 |
| LP0027 | $99,000.00 | 0.0253% | $29,111 |
| LP0028 | $18,000.00 | 0.0046% | $5,293 |
| LP0029 | $80,250.00 | 0.0205% | $23,597 |
| LP0030 | $135,000.00 | 0.0345% | $39,696 |
| LP0031 | $20,000.00 | 0.0051% | $5,881 |
| LP0032 | $16,000.00 | 0.0041% | $4,705 |
| LP0033 | $25,000.00 | 0.0064% | $7,351 |
| LP0034 | $150,000.00 | 0.0384% | $44,107 |
| LP0035 | $120,000.00 | 0.0307% | $35,286 |
| LP0036 | $24,750.00 | 0.0063% | $7,278 |
| LP0037 | $171,000.00 | 0.0437% | $50,282 |
| LP0038 | $26,000.00 | 0.0066% | $7,645 |
| LP0039 | $20,800.00 | 0.0053% | $6,116 |
| LP0040 | $18,500.00 | 0.0047% | $5,440 |
| LP0041 | $30,000.00 | 0.0077% | $8,821 |
| LP0042 | $36,500.00 | 0.0093% | $10,733 |
| LP0043 | $42,750.00 | 0.0109% | $12,571 |
| LP0044 | $45,000.00 | 0.0115% | $13,232 |
| LP0045 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount          $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0046 | $37,000.00 | 0.0095% | $10,880 |
| LP0047 | $25,600.00 | 0.0065% | $7,528 |
| LP0048 | $228,000.00 | 0.0583% | $67,043 |
| LP0049 | $25,000.00 | 0.0064% | $7,351 |
| LP0050 | $50,000.00 | 0.0128% | $14,702 |
| LP0051 | $16,000.00 | 0.0041% | $4,705 |
| LP0052 | $102,576.00 | 0.0262% | $30,162 |
| LP0053 | $168,700.00 | 0.0431% | $49,606 |
| LP0054 | $47,000.00 | 0.0120% | $13,820 |
| LP0055 | $90,000.00 | 0.0230% | $26,464 |
| LP0056 | $16,800.00 | 0.0043% | $4,940 |
| LP0057 | $20,625.00 | 0.0053% | $6,065 |
| LP0058 | $90,000.00 | 0.0230% | $26,464 |
| LP0059 | $10,036.00 | 0.0026% | $2,951 |
| LP0060 | $625,000.00 | 0.1598% | $183,780 |
| LP0061 | $100,003.00 | 0.0256% | $29,406 |
| LP0063 | $50,000.00 | 0.0128% | $14,702 |
| LP0064 | $56,000.00 | 0.0143% | $16,467 |
| LP0065 | $38,000.00 | 0.0097% | $11,174 |
| LP0066 | $30,000.00 | 0.0077% | $8,821 |
| LP0067 | $25,000.00 | 0.0064% | $7,351 |
| LP0068 | $561,076.00 | 0.1435% | $164,983 |
| LP0069 | $32,000.00 | 0.0082% | $9,410 |
| LP0070 | $100,000.00 | 0.0256% | $29,405 |
| LP0071 | $100,000.00 | 0.0256% | $29,405 |
| LP0072 | $38,000.00 | 0.0097% | $11,174 |
| LP0073 | $53,700.00 | 0.0137% | $15,790 |
| LP0074 | $20,000.00 | 0.0051% | $5,881 |
| LP0075 | $62,000.00 | 0.0159% | $18,231 |
| LP0076 | $150,000.00 | 0.0384% | $44,107 |
| LP0077 | $32,500.00 | 0.0083% | $9,557 |
| LP0078 | $55,000.00 | 0.0141% | $16,173 |
| LP0079 | $54,000.00 | 0.0138% | $15,879 |
| LP0080 | $20,000.00 | 0.0051% | $5,881 |
| LP0081 | $63,250.00 | 0.0162% | $18,598 |
| LP0082 | $10,000.00 | 0.0026% | $2,940 |
| LP0083 | $28,000.00 | 0.0072% | $8,233 |
| LP0084 | $421,137.50 | 0.1077% | $123,834 |
| LP0085 | $21,000.00 | 0.0054% | $6,175 |
| LP0086 | $20,000.00 | 0.0051% | $5,881 |
| LP0087 | $26,000.00 | 0.0066% | $7,645 |
| LP0088 | $75,000.00 | 0.0192% | $22,054 |
| LP0089 | $400,053.50 | 0.1023% | $117,635 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0090 | $539,980.00 | 0.1381% | $158,780 |
| LP0091 | $16,000.00 | 0.0041% | $4,705 |
| LP0092 | $50,000.00 | 0.0128% | $14,702 |
| LP0093 | $47,250.00 | 0.0121% | $13,894 |
| LP0094 | $25,000.00 | 0.0064% | $7,351 |
| LP0095 | $106,000.00 | 0.0271% | $31,169 |
| LP0096 | $15,000.00 | 0.0038% | $4,411 |
| LP0097 | $29,500.00 | 0.0075% | $8,674 |
| LP0098 | $48,000.00 | 0.0123% | $14,114 |
| LP0099 | $27,000.00 | 0.0069% | $7,939 |
| LP0100 | $490,000.00 | 0.1253% | $144,083 |
| LP0101 | $199,500.00 | 0.0510% | $58,662 |
| LP0102 | $245,000.00 | 0.0626% | $72,042 |
| LP0103 | $100,000.00 | 0.0256% | $29,405 |
| LP0104 | $80,000.00 | 0.0205% | $23,524 |
| LP0105 | $30,000.00 | 0.0077% | $8,821 |
| LP0106 | $100,000.00 | 0.0256% | $29,405 |
| LP0108 | $29,000.00 | 0.0074% | $8,527 |
| LP0109 | $270,594.00 | 0.0692% | $79,567 |
| LP0110 | $104,000.00 | 0.0266% | $30,581 |
| LP0111 | $74,500.00 | 0.0190% | $21,907 |
| LP0112 | $239,789.00 | 0.0613% | $70,509 |
| LP0113 | $25,000.00 | 0.0064% | $7,351 |
| LP0114 | $380,000.00 | 0.0972% | $111,738 |
| LP0115 | $50,600.00 | 0.0129% | $14,879 |
| LP0116 | $12,500.00 | 0.0032% | $3,676 |
| LP0117 | $57,800.00 | 0.0148% | $16,996 |
| LP0118 | $19,000.00 | 0.0049% | $5,587 |
| LP0119 | $25,000.00 | 0.0064% | $7,351 |
| LP0120 | $40,000.00 | 0.0102% | $11,762 |
| LP0121 | $68,000.00 | 0.0174% | $19,995 |
| LP0122 | $20,800.00 | 0.0053% | $6,116 |
| LP0123 | $314,000.00 | 0.0803% | $92,331 |
| LP0124 | $116,600.00 | 0.0298% | $34,286 |
| LP0125 | $44,000.00 | 0.0113% | $12,938 |
| LP0126 | $60,000.00 | 0.0153% | $17,643 |
| LP0127 | $29,000.00 | 0.0074% | $8,527 |
| LP0128 | $200,000.00 | 0.0511% | $58,809 |
| LP0129 | $383,000.00 | 0.0979% | $112,620 |
| LP0130 | $133,000.00 | 0.0340% | $39,108 |
| LP0131 | $75,000.00 | 0.0192% | $22,054 |
| LP0132 | $144,000.00 | 0.0368% | $42,343 |
| LP0133 | $52,500.00 | 0.0134% | $15,437 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount | $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0134 | $35,000.00 | 0.0089% | $10,292 |
| LP0135 | $107,500.00 | 0.0275% | $31,610 |
| LP0136 | $362,000.00 | 0.0926% | $106,445 |
| LP0137 | $24,700.00 | 0.0063% | $7,263 |
| LP0138 | $41,928,007.02 | 10.7207% | $12,328,815 |
| LP0139 | $17,700.00 | 0.0045% | $5,205 |
| LP0140 | $33,250.00 | 0.0085% | $9,777 |
| LP0141 | $30,000.00 | 0.0077% | $8,821 |
| LP0142 | $80,500.00 | 0.0206% | $23,671 |
| LP0143 | $150,175.00 | 0.0384% | $44,159 |
| LP0144 | $27,000.00 | 0.0069% | $7,939 |
| LP0145 | $50,000.00 | 0.0128% | $14,702 |
| LP0146 | $32,500.00 | 0.0083% | $9,557 |
| LP0147 | $75,880.00 | 0.0194% | $22,312 |
| LP0148 | $18,500.00 | 0.0047% | $5,440 |
| LP0149 | $42,500.00 | 0.0109% | $12,497 |
| LP0150 | $117,005.00 | 0.0299% | $34,405 |
| LP0151 | $208,211.00 | 0.0532% | $61,224 |
| LP0152 | $3,265,699.00 | 0.8350% | $960,270 |
| LP0153 | $206,475.00 | 0.0528% | $60,713 |
| LP0154 | $40,000.00 | 0.0102% | $11,762 |
| LP0155 | $385,500.00 | 0.0986% | $113,355 |
| LP0156 | $166,520.00 | 0.0426% | $48,965 |
| LP0157 | $43,750.00 | 0.0112% | $12,865 |
| LP0158 | $20,070.00 | 0.0051% | $5,902 |
| LP0159 | $20,250.00 | 0.0052% | $5,954 |
| LP0160 | $154,000.00 | 0.0394% | $45,283 |
| LP0161 | $28,000.00 | 0.0072% | $8,233 |
| LP0162 | $80,200.00 | 0.0205% | $23,583 |
| LP0163 | $346,498.00 | 0.0886% | $101,887 |
| LP0164 | $67,250.00 | 0.0172% | $19,775 |
| LP0165 | $175,000.00 | 0.0447% | $51,458 |
| LP0166 | $43,500.00 | 0.0111% | $12,791 |
| LP0167 | $64,000.00 | 0.0164% | $18,819 |
| LP0168 | $182,500.00 | 0.0467% | $53,664 |
| LP0169 | $800,000.00 | 0.2046% | $235,238 |
| LP0170 | $1,080,000.00 | 0.2761% | $317,571 |
| LP0171 | $19,000.00 | 0.0049% | $5,587 |
| LP0172 | $30,000.00 | 0.0077% | $8,821 |
| LP0174 | $583,000.00 | 0.1491% | $171,430 |
| LP0175 | $46,500.00 | 0.0119% | $13,673 |
| LP0176 | $267,000.00 | 0.0683% | $78,511 |
| LP0177 | $10,000.00 | 0.0026% | $2,940 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0178 | $209,000.00 | 0.0534% | $61,456 |
| LP0179 | $65,680.00 | 0.0168% | $19,313 |
| LP0180 | $20,250.00 | 0.0052% | $5,954 |
| LP0181 | $25,000.00 | 0.0064% | $7,351 |
| LP0182 | $40,000.00 | 0.0102% | $11,762 |
| LP0183 | $20,007.00 | 0.0051% | $5,883 |
| LP0184 | $50,000.00 | 0.0128% | $14,702 |
| LP0185 | $190,000.00 | 0.0486% | $55,869 |
| LP0186 | $15,200.00 | 0.0039% | $4,470 |
| LP0187 | $19,950.00 | 0.0051% | $5,866 |
| LP0188 | $135,000.00 | 0.0345% | $39,696 |
| LP0189 | $10,000.00 | 0.0026% | $2,940 |
| LP0190 | $53,500.00 | 0.0137% | $15,732 |
| LP0191 | $120,000.00 | 0.0307% | $35,286 |
| LP0192 | $25,000.00 | 0.0064% | $7,351 |
| LP0193 | $134,420.00 | 0.0344% | $39,526 |
| LP0194 | $131,000.00 | 0.0335% | $38,520 |
| LP0195 | $1,047,000.00 | 0.2677% | $307,867 |
| LP0196 | $150,000.00 | 0.0384% | $44,107 |
| LP0197 | $75,000.00 | 0.0192% | $22,054 |
| LP0198 | $25,375.00 | 0.0065% | $7,461 |
| LP0199 | $29,000.00 | 0.0074% | $8,527 |
| LP0200 | $57,000.00 | 0.0146% | $16,761 |
| LP0201 | $20,000.00 | 0.0051% | $5,881 |
| LP0202 | $50,350.00 | 0.0129% | $14,805 |
| LP0203 | $20,000.00 | 0.0051% | $5,881 |
| LP0204 | $60,000.00 | 0.0153% | $17,643 |
| LP0205 | $40,550.00 | 0.0104% | $11,924 |
| LP0206 | $44,800.00 | 0.0115% | $13,173 |
| LP0207 | $329,500.00 | 0.0843% | $96,889 |
| LP0208 | $45,360.00 | 0.0116% | $13,338 |
| LP0209 | $26,000.00 | 0.0066% | $7,645 |
| LP0210 | $25,000.00 | 0.0064% | $7,351 |
| LP0211 | $110,000.00 | 0.0281% | $32,345 |
| LP0212 | $55,800.00 | 0.0143% | $16,408 |
| LP0213 | $24,975.00 | 0.0064% | $7,344 |
| LP0214 | $35,000.00 | 0.0089% | $10,292 |
| LP0215 | $124,000.00 | 0.0317% | $36,462 |
| LP0216 | $26,000.00 | 0.0066% | $7,645 |
| LP0217 | $75,000.00 | 0.0192% | $22,054 |
| LP0218 | $30,000.00 | 0.0077% | $8,821 |
| LP0219 | $58,750.00 | 0.0150% | $17,275 |
| LP0220 | $104,000.00 | 0.0266% | $30,581 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0221 | $25,000.00 | 0.0064% | $7,351 |
| LP0222 | $25,010.00 | 0.0064% | $7,354 |
| LP0223 | $60,000.00 | 0.0153% | $17,643 |
| LP0224 | $17,500.00 | 0.0045% | $5,146 |
| LP0225 | $50,400.00 | 0.0129% | $14,820 |
| LP0226 | $54,000.00 | 0.0138% | $15,879 |
| LP0227 | $126,471.00 | 0.0323% | $37,188 |
| LP0228 | $20,000.00 | 0.0051% | $5,881 |
| LP0229 | $179,245.00 | 0.0458% | $52,706 |
| LP0230 | $93,525.00 | 0.0239% | $27,501 |
| LP0231 | $78,200.00 | 0.0200% | $22,994 |
| LP0232 | $80,010.00 | 0.0205% | $23,527 |
| LP0233 | $449,020.00 | 0.1148% | $132,033 |
| LP0234 | $120,550.00 | 0.0308% | $35,447 |
| LP0235 | $20,000.00 | 0.0051% | $5,881 |
| LP0236 | $215,000.00 | 0.0550% | $63,220 |
| LP0237 | $25,000.00 | 0.0064% | $7,351 |
| LP0238 | $200,000.00 | 0.0511% | $58,809 |
| LP0239 | $9,000.00 | 0.0023% | $2,646 |
| LP0240 | $33,016.00 | 0.0084% | $9,708 |
| LP0241 | $197,300.00 | 0.0504% | $58,016 |
| LP0242 | $40,050.00 | 0.0102% | $11,777 |
| LP0243 | $204,000.00 | 0.0522% | $59,986 |
| LP0244 | $113,800.00 | 0.0291% | $33,463 |
| LP0245 | $18,000.00 | 0.0046% | $5,293 |
| LP0246 | $33,000.00 | 0.0084% | $9,704 |
| LP0247 | $25,000.00 | 0.0064% | $7,351 |
| LP0248 | $825,000.00 | 0.2109% | $242,589 |
| LP0249 | $38,912.00 | 0.0099% | $11,442 |
| LP0250 | $461,304.00 | 0.1180% | $135,645 |
| LP0251 | $20,000.00 | 0.0051% | $5,881 |
| LP0252 | $100,000.00 | 0.0256% | $29,405 |
| LP0253 | $20,250.00 | 0.0052% | $5,954 |
| LP0254 | $38,000.00 | 0.0097% | $11,174 |
| LP0255 | $210,000.00 | 0.0537% | $61,750 |
| LP0256 | $60,625.00 | 0.0155% | $17,827 |
| LP0257 | $20,000.00 | 0.0051% | $5,881 |
| LP0258 | $80,000.00 | 0.0205% | $23,524 |
| LP0259 | $40,000.00 | 0.0102% | $11,762 |
| LP0260 | $111,500.00 | 0.0285% | $32,786 |
| LP0261 | $39,980.00 | 0.0102% | $11,756 |
| LP0262 | $290,000.00 | 0.0742% | $85,274 |
| LP0263 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|
| **Investor No** | **Gross Contribution** | **Pro-Rata % of Total Gross Contributions** | **Restitution Payment** |
| LP0264 | $20,000.00 | 0.0051% | $5,881 |
| LP0265 | $293,660.00 | 0.0751% | $86,350 |
| LP0266 | $18,000.00 | 0.0046% | $5,293 |
| LP0267 | $21,600.00 | 0.0055% | $6,351 |
| LP0268 | $10,000.00 | 0.0026% | $2,940 |
| LP0269 | $96,000.00 | 0.0245% | $28,229 |
| LP0270 | $55,000.00 | 0.0141% | $16,173 |
| LP0271 | $160,000.00 | 0.0409% | $47,048 |
| LP0272 | $217,000.00 | 0.0555% | $63,808 |
| LP0273 | $200,000.00 | 0.0511% | $58,809 |
| LP0274 | $1,241,500.00 | 0.3174% | $365,060 |
| LP0275 | $15,950.00 | 0.0041% | $4,690 |
| LP0276 | $15,000.00 | 0.0038% | $4,411 |
| LP0277 | $47,500.00 | 0.0121% | $13,967 |
| LP0278 | $38,500.00 | 0.0098% | $11,321 |
| LP0279 | $47,500.00 | 0.0121% | $13,967 |
| LP0280 | $187,500.00 | 0.0479% | $55,134 |
| LP0281 | $25,000.00 | 0.0064% | $7,351 |
| LP0282 | $45,000.00 | 0.0115% | $13,232 |
| LP0283 | $287,174.00 | 0.0734% | $84,443 |
| LP0284 | $100,000.00 | 0.0256% | $29,405 |
| LP0285 | $25,200.00 | 0.0064% | $7,410 |
| LP0286 | $30,000.00 | 0.0077% | $8,821 |
| LP0287 | $1,390,000.00 | 0.3554% | $408,726 |
| LP0288 | $200,000.00 | 0.0511% | $58,809 |
| LP0289 | $61,500.00 | 0.0157% | $18,084 |
| LP0290 | $90,000.00 | 0.0230% | $26,464 |
| LP0291 | $134,840.00 | 0.0345% | $39,649 |
| LP0292 | $72,400.00 | 0.0185% | $21,289 |
| LP0293 | $121,000.00 | 0.0309% | $35,580 |
| LP0294 | $408,423.00 | 0.1044% | $120,096 |
| LP0295 | $40,070.00 | 0.0102% | $11,782 |
| LP0296 | $33,000.00 | 0.0084% | $9,704 |
| LP0297 | $24,000.00 | 0.0061% | $7,057 |
| LP0298 | $130,000.00 | 0.0332% | $38,226 |
| LP0299 | $20,000.00 | 0.0051% | $5,881 |
| LP0300 | $20,000.00 | 0.0051% | $5,881 |
| LP0301 | $190,500.00 | 0.0487% | $56,016 |
| LP0302 | $68,750.00 | 0.0176% | $20,216 |
| LP0303 | $43,750.00 | 0.0112% | $12,865 |
| LP0304 | $50,600.00 | 0.0129% | $14,879 |
| LP0305 | $32,000.00 | 0.0082% | $9,410 |
| LP0306 | $19,000.00 | 0.0049% | $5,587 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0307 | $29,970.00 | 0.0077% | $8,813 |
| LP0308 | $25,000.00 | 0.0064% | $7,351 |
| LP0309 | $82,400.00 | 0.0211% | $24,229 |
| LP0310 | $300,000.00 | 0.0767% | $88,214 |
| LP0311 | $45,000.00 | 0.0115% | $13,232 |
| LP0312 | $20,000.00 | 0.0051% | $5,881 |
| LP0313 | $20,000.00 | 0.0051% | $5,881 |
| LP0314 | $75,000.00 | 0.0192% | $22,054 |
| LP0315 | $102,000.00 | 0.0261% | $29,993 |
| LP0316 | $15,000.00 | 0.0038% | $4,411 |
| LP0317 | $21,000.00 | 0.0054% | $6,175 |
| LP0318 | $20,000.00 | 0.0051% | $5,881 |
| LP0319 | $10,000.00 | 0.0026% | $2,940 |
| LP0320 | $900,000.00 | 0.2301% | $264,643 |
| LP0321 | $25,000.00 | 0.0064% | $7,351 |
| LP0322 | $19,950.00 | 0.0051% | $5,866 |
| LP0323 | $22,000.00 | 0.0056% | $6,469 |
| LP0324 | $50,000.00 | 0.0128% | $14,702 |
| LP0325 | $20,800.00 | 0.0053% | $6,116 |
| LP0326 | $200,000.00 | 0.0511% | $58,809 |
| LP0327 | $300,000.00 | 0.0767% | $88,214 |
| LP0328 | $79,495.00 | 0.0203% | $23,375 |
| LP0329 | $57,375.00 | 0.0147% | $16,871 |
| LP0330 | $200,000.00 | 0.0511% | $58,809 |
| LP0331 | $16,000.00 | 0.0041% | $4,705 |
| LP0332 | $34,940.00 | 0.0089% | $10,274 |
| LP0333 | $104,000.00 | 0.0266% | $30,581 |
| LP0334 | $432,000.00 | 0.1105% | $127,028 |
| LP0335 | $36,750.00 | 0.0094% | $10,806 |
| LP0336 | $71,000.00 | 0.0182% | $20,877 |
| LP0337 | $75,063.67 | 0.0192% | $22,072 |
| LP0338 | $158,500.00 | 0.0405% | $46,606 |
| LP0339 | $50,000.00 | 0.0128% | $14,702 |
| LP0340 | $200,000.00 | 0.0511% | $58,809 |
| LP0341 | $158,889.00 | 0.0406% | $46,721 |
| LP0343 | $222,960.00 | 0.0570% | $65,561 |
| LP0344 | $22,000.00 | 0.0056% | $6,469 |
| LP0345 | $220,000.00 | 0.0563% | $64,690 |
| LP0346 | $20,800.00 | 0.0053% | $6,116 |
| LP0347 | $16,000.00 | 0.0041% | $4,705 |
| LP0348 | $41,300.00 | 0.0106% | $12,144 |
| LP0349 | $50,000.00 | 0.0128% | $14,702 |
| LP0350 | $391,617.00 | 0.1001% | $115,154 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0351 | $400,000.00 | 0.1023% | $117,619 |
| LP0352 | $25,000.00 | 0.0064% | $7,351 |
| LP0353 | $880,004.00 | 0.2250% | $258,763 |
| LP0354 | $90,932.00 | 0.0233% | $26,738 |
| LP0355 | $200,000.00 | 0.0511% | $58,809 |
| LP0356 | $316,300.00 | 0.0809% | $93,007 |
| LP0357 | $12,000.00 | 0.0031% | $3,529 |
| LP0358 | $24,000.00 | 0.0061% | $7,057 |
| LP0359 | $29,700.00 | 0.0076% | $8,733 |
| LP0360 | $25,000.00 | 0.0064% | $7,351 |
| LP0361 | $30,000.00 | 0.0077% | $8,821 |
| LP0362 | $32,500.00 | 0.0083% | $9,557 |
| LP0363 | $65,400.00 | 0.0167% | $19,231 |
| LP0364 | $27,000.00 | 0.0069% | $7,939 |
| LP0365 | $22,500.00 | 0.0058% | $6,616 |
| LP0366 | $16,000.00 | 0.0041% | $4,705 |
| LP0367 | $41,620.00 | 0.0106% | $12,238 |
| LP0368 | $250,700.00 | 0.0641% | $73,718 |
| LP0369 | $25,000.00 | 0.0064% | $7,351 |
| LP0370 | $195,000.00 | 0.0499% | $57,339 |
| LP0371 | $30,000.00 | 0.0077% | $8,821 |
| LP0372 | $107,500.00 | 0.0275% | $31,610 |
| LP0373 | $25,200.00 | 0.0064% | $7,410 |
| LP0374 | $10,500.00 | 0.0027% | $3,087 |
| LP0375 | $13,500.00 | 0.0035% | $3,970 |
| LP0376 | $27,900.00 | 0.0071% | $8,204 |
| LP0377 | $25,000.00 | 0.0064% | $7,351 |
| LP0378 | $264,000.00 | 0.0675% | $77,628 |
| LP0379 | $50,500.00 | 0.0129% | $14,849 |
| LP0380 | $50,000.00 | 0.0128% | $14,702 |
| LP0381 | $21,000.00 | 0.0054% | $6,175 |
| LP0382 | $25,200.00 | 0.0064% | $7,410 |
| LP0383 | $45,000.00 | 0.0115% | $13,232 |
| LP0384 | $76,500.00 | 0.0196% | $22,495 |
| LP0385 | $115,650.00 | 0.0296% | $34,007 |
| LP0386 | $305,500.00 | 0.0781% | $89,831 |
| LP0387 | $60,000.00 | 0.0153% | $17,643 |
| LP0388 | $117,000.00 | 0.0299% | $34,404 |
| LP0389 | $24,000.00 | 0.0061% | $7,057 |
| LP0390 | $15,000.00 | 0.0038% | $4,411 |
| LP0391 | $400,000.00 | 0.1023% | $117,619 |
| LP0392 | $25,000.00 | 0.0064% | $7,351 |
| LP0393 | $433,000.00 | 0.1107% | $127,322 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0394 | $15,000.00 | 0.0038% | $4,411 |
| LP0395 | $50,000.00 | 0.0128% | $14,702 |
| LP0396 | $125,000.00 | 0.0320% | $36,756 |
| LP0397 | $25,000.00 | 0.0064% | $7,351 |
| LP0398 | $16,800.00 | 0.0043% | $4,940 |
| LP0399 | $74,500.00 | 0.0190% | $21,907 |
| LP0400 | $694,947.20 | 0.1777% | $204,347 |
| LP0401 | $50,000.00 | 0.0128% | $14,702 |
| LP0402 | $50,000.00 | 0.0128% | $14,702 |
| LP0403 | $220,000.00 | 0.0563% | $64,690 |
| LP0404 | $120,275.00 | 0.0308% | $35,367 |
| LP0405 | $41,250.00 | 0.0105% | $12,129 |
| LP0406 | $15,200.00 | 0.0039% | $4,470 |
| LP0407 | $25,717.50 | 0.0066% | $7,562 |
| LP0408 | $24,000.00 | 0.0061% | $7,057 |
| LP0409 | $200,000.00 | 0.0511% | $58,809 |
| LP0410 | $25,000.00 | 0.0064% | $7,351 |
| LP0411 | $22,500.00 | 0.0058% | $6,616 |
| LP0412 | $606,975.00 | 0.1552% | $178,479 |
| LP0413 | $163,000.00 | 0.0417% | $47,930 |
| LP0414 | $25,000.00 | 0.0064% | $7,351 |
| LP0415 | $698,290.00 | 0.1785% | $205,330 |
| LP0416 | $30,000.00 | 0.0077% | $8,821 |
| LP0417 | $144,530.00 | 0.0370% | $42,499 |
| LP0418 | $40,000.00 | 0.0102% | $11,762 |
| LP0419 | $10,000.00 | 0.0026% | $2,940 |
| LP0420 | $20,000.00 | 0.0051% | $5,881 |
| LP0421 | $370,000.00 | 0.0946% | $108,797 |
| LP0422 | $33,015.00 | 0.0084% | $9,708 |
| LP0423 | $15,015.00 | 0.0038% | $4,415 |
| LP0424 | $76,000.00 | 0.0194% | $22,348 |
| LP0425 | $769,500.00 | 0.1968% | $226,269 |
| LP0426 | $103,900.00 | 0.0266% | $30,552 |
| LP0427 | $30,015.00 | 0.0077% | $8,826 |
| LP0428 | $465,000.00 | 0.1189% | $136,732 |
| LP0429 | $30,000.00 | 0.0077% | $8,821 |
| LP0430 | $500,000.00 | 0.1278% | $147,024 |
| LP0431 | $30,450.00 | 0.0078% | $8,954 |
| LP0432 | $66,825.00 | 0.0171% | $19,650 |
| LP0433 | $338,500.00 | 0.0866% | $99,535 |
| LP0434 | $25,000.00 | 0.0064% | $7,351 |
| LP0435 | $250,000.00 | 0.0639% | $73,512 |
| LP0436 | $18,000.00 | 0.0046% | $5,293 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0437 | $65,000.00 | 0.0166% | $19,113 |
| LP0438 | $58,250.00 | 0.0149% | $17,128 |
| LP0439 | $19,000.00 | 0.0049% | $5,587 |
| LP0440 | $69,500.00 | 0.0178% | $20,436 |
| LP0441 | $26,000.00 | 0.0066% | $7,645 |
| LP0442 | $25,000.00 | 0.0064% | $7,351 |
| LP0443 | $36,000.00 | 0.0092% | $10,586 |
| LP0444 | $2,896,619.00 | 0.7406% | $851,743 |
| LP0445 | $19,950.00 | 0.0051% | $5,866 |
| LP0446 | $101,095.00 | 0.0258% | $29,727 |
| LP0447 | $200,000.00 | 0.0511% | $58,809 |
| LP0448 | $25,000.00 | 0.0064% | $7,351 |
| LP0449 | $66,200.00 | 0.0169% | $19,466 |
| LP0450 | $161,000.00 | 0.0412% | $47,342 |
| LP0451 | $20,000.00 | 0.0051% | $5,881 |
| LP0452 | $82,500.00 | 0.0211% | $24,259 |
| LP0453 | $119,000.00 | 0.0304% | $34,992 |
| LP0454 | $82,000.00 | 0.0210% | $24,112 |
| LP0455 | $40,000.00 | 0.0102% | $11,762 |
| LP0456 | $50,000.00 | 0.0128% | $14,702 |
| LP0457 | $20,800.00 | 0.0053% | $6,116 |
| LP0458 | $50,000.00 | 0.0128% | $14,702 |
| LP0459 | $42,200.00 | 0.0108% | $12,409 |
| LP0460 | $15,960.00 | 0.0041% | $4,693 |
| LP0461 | $54,920.00 | 0.0140% | $16,149 |
| LP0462 | $194,000.00 | 0.0496% | $57,045 |
| LP0463 | $48,000.00 | 0.0123% | $14,114 |
| LP0464 | $25,000.00 | 0.0064% | $7,351 |
| LP0465 | $47,500.00 | 0.0121% | $13,967 |
| LP0466 | $50,000.00 | 0.0128% | $14,702 |
| LP0467 | $41,800.00 | 0.0107% | $12,291 |
| LP0468 | $1,693,020.00 | 0.4329% | $497,828 |
| LP0469 | $28,500.00 | 0.0073% | $8,380 |
| LP0470 | $35,000.00 | 0.0089% | $10,292 |
| LP0471 | $123,000.00 | 0.0315% | $36,168 |
| LP0472 | $185,000.00 | 0.0473% | $54,399 |
| LP0473 | $134,000.00 | 0.0343% | $39,402 |
| LP0474 | $15,000.00 | 0.0038% | $4,411 |
| LP0475 | $300,000.00 | 0.0767% | $88,214 |
| LP0476 | $150,000.00 | 0.0384% | $44,107 |
| LP0477 | $15,000.00 | 0.0038% | $4,411 |
| LP0478 | $19,000.00 | 0.0049% | $5,587 |
| LP0479 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0480 | $100,000.00 | 0.0256% | $29,405 |
| LP0481 | $245,040.00 | 0.0627% | $72,053 |
| LP0482 | $26,600.00 | 0.0068% | $7,822 |
| LP0483 | $32,480.00 | 0.0083% | $9,551 |
| LP0484 | $102,555.00 | 0.0262% | $30,156 |
| LP0485 | $25,375.00 | 0.0065% | $7,461 |
| LP0486 | $27,500.00 | 0.0070% | $8,086 |
| LP0487 | $49,275.00 | 0.0126% | $14,489 |
| LP0488 | $240,000.00 | 0.0614% | $70,571 |
| LP0489 | $100,000.00 | 0.0256% | $29,405 |
| LP0490 | $53,334.00 | 0.0136% | $15,683 |
| LP0491 | $29,997.00 | 0.0077% | $8,821 |
| LP0492 | $20,800.00 | 0.0053% | $6,116 |
| LP0493 | $30,970.00 | 0.0079% | $9,107 |
| LP0494 | $160,000.00 | 0.0409% | $47,048 |
| LP0495 | $41,300.00 | 0.0106% | $12,144 |
| LP0496 | $20,000.00 | 0.0051% | $5,881 |
| LP0497 | $73,970.00 | 0.0189% | $21,751 |
| LP0498 | $252,000.00 | 0.0644% | $74,100 |
| LP0499 | $26,032.00 | 0.0067% | $7,655 |
| LP0500 | $49,900.00 | 0.0128% | $14,673 |
| LP0501 | $25,200.00 | 0.0064% | $7,410 |
| LP0502 | $257,504.00 | 0.0658% | $75,718 |
| LP0503 | $50,000.00 | 0.0128% | $14,702 |
| LP0504 | $55,800.00 | 0.0143% | $16,408 |
| LP0505 | $49,950.00 | 0.0128% | $14,688 |
| LP0506 | $118,998.00 | 0.0304% | $34,991 |
| LP0507 | $64,170.00 | 0.0164% | $18,869 |
| LP0508 | $121,580.00 | 0.0311% | $35,750 |
| LP0509 | $142,000.00 | 0.0363% | $41,755 |
| LP0510 | $401,450.00 | 0.1026% | $118,045 |
| LP0511 | $139,500.00 | 0.0357% | $41,020 |
| LP0512 | $135,700.00 | 0.0347% | $39,902 |
| LP0513 | $51,300.00 | 0.0131% | $15,085 |
| LP0514 | $58,200.00 | 0.0149% | $17,114 |
| LP0515 | $25,025.00 | 0.0064% | $7,359 |
| LP0516 | $54,000.00 | 0.0138% | $15,879 |
| LP0517 | $114,000.00 | 0.0291% | $33,521 |
| LP0518 | $25,000.00 | 0.0064% | $7,351 |
| LP0519 | $42,375.00 | 0.0108% | $12,460 |
| LP0520 | $216,800.00 | 0.0554% | $63,749 |
| LP0521 | $509,950.00 | 0.1304% | $149,949 |
| LP0522 | $26,250.00 | 0.0067% | $7,719 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
| --- | --- |

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
| --- | --- | --- | --- |
| LP0523 | $150,000.00 | 0.0384% | $44,107 |
| LP0524 | $25,000.00 | 0.0064% | $7,351 |
| LP0525 | $20,000.00 | 0.0051% | $5,881 |
| LP0526 | $10,000.00 | 0.0026% | $2,940 |
| LP0527 | $20,250.00 | 0.0052% | $5,954 |
| LP0528 | $20,800.00 | 0.0053% | $6,116 |
| LP0529 | $10,000.00 | 0.0026% | $2,940 |
| LP0530 | $16,800.00 | 0.0043% | $4,940 |
| LP0531 | $90,000.00 | 0.0230% | $26,464 |
| LP0532 | $107,000.00 | 0.0274% | $31,463 |
| LP0533 | $20,800.00 | 0.0053% | $6,116 |
| LP0534 | $131,000.00 | 0.0335% | $38,520 |
| LP0535 | $167,050.00 | 0.0427% | $49,121 |
| LP0536 | $30,000.00 | 0.0077% | $8,821 |
| LP0537 | $589,535.00 | 0.1507% | $173,351 |
| LP0538 | $15,000.00 | 0.0038% | $4,411 |
| LP0539 | $413,000.00 | 0.1056% | $121,442 |
| LP0540 | $21,000.00 | 0.0054% | $6,175 |
| LP0541 | $14,000.00 | 0.0036% | $4,117 |
| LP0542 | $50,000.00 | 0.0128% | $14,702 |
| LP0543 | $23,750.00 | 0.0061% | $6,984 |
| LP0544 | $150,000.00 | 0.0384% | $44,107 |
| LP0545 | $16,000.00 | 0.0041% | $4,705 |
| LP0546 | $24,000.00 | 0.0061% | $7,057 |
| LP0547 | $285,000.00 | 0.0729% | $83,803 |
| LP0548 | $10,564.00 | 0.0027% | $3,106 |
| LP0549 | $950,000.00 | 0.2429% | $279,345 |
| LP0550 | $35,000.00 | 0.0089% | $10,292 |
| LP0551 | $18,000.00 | 0.0046% | $5,293 |
| LP0552 | $70,000.00 | 0.0179% | $20,583 |
| LP0553 | $61,960.00 | 0.0158% | $18,219 |
| LP0554 | $105,000.00 | 0.0268% | $30,875 |
| LP0555 | $63,000.00 | 0.0161% | $18,525 |
| LP0556 | $835,294.00 | 0.2136% | $245,616 |
| LP0557 | $17,507.00 | 0.0045% | $5,148 |
| LP0558 | $94,500.00 | 0.0242% | $27,787 |
| LP0559 | $845,000.00 | 0.2161% | $248,470 |
| LP0561 | $19,000.00 | 0.0049% | $5,587 |
| LP0562 | $37,500.00 | 0.0096% | $11,027 |
| LP0563 | $55,000.00 | 0.0141% | $16,173 |
| LP0564 | $77,450.00 | 0.0198% | $22,774 |
| LP0565 | $250,500.00 | 0.0641% | $73,659 |
| LP0566 | $55,350.00 | 0.0142% | $16,276 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount             $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0567 | $24,000.00 | 0.0061% | $7,057 |
| LP0568 | $105,000.00 | 0.0268% | $30,875 |
| LP0569 | $100,500.00 | 0.0257% | $29,552 |
| LP0570 | $159,225.00 | 0.0407% | $46,820 |
| LP0571 | $78,120.00 | 0.0200% | $22,971 |
| LP0572 | $12,500.00 | 0.0032% | $3,676 |
| LP0573 | $61,000.00 | 0.0156% | $17,937 |
| LP0574 | $30,000.00 | 0.0077% | $8,821 |
| LP0575 | $139,450.00 | 0.0357% | $41,005 |
| LP0576 | $107,000.00 | 0.0274% | $31,463 |
| LP0577 | $50,400.00 | 0.0129% | $14,820 |
| LP0578 | $50,000.00 | 0.0128% | $14,702 |
| LP0579 | $450,750.00 | 0.1153% | $132,542 |
| LP0580 | $280,082.00 | 0.0716% | $82,357 |
| LP0581 | $191,675.00 | 0.0490% | $56,362 |
| LP0582 | $18,000.00 | 0.0046% | $5,293 |
| LP0583 | $170,000.00 | 0.0435% | $49,988 |
| LP0584 | $125,100.00 | 0.0320% | $36,785 |
| LP0585 | $45,000.00 | 0.0115% | $13,232 |
| LP0586 | $22,500.00 | 0.0058% | $6,616 |
| LP0588 | $19,800.00 | 0.0051% | $5,822 |
| LP0589 | $50,000.00 | 0.0128% | $14,702 |
| LP0590 | $249,000.00 | 0.0637% | $73,218 |
| LP0591 | $50,000.00 | 0.0128% | $14,702 |
| LP0592 | $60,000.00 | 0.0153% | $17,643 |
| LP0593 | $365,200.00 | 0.0934% | $107,386 |
| LP0594 | $38,970.00 | 0.0100% | $11,459 |
| LP0595 | $70,000.00 | 0.0179% | $20,583 |
| LP0596 | $216,000.00 | 0.0552% | $63,514 |
| LP0597 | $12,000.00 | 0.0031% | $3,529 |
| LP0598 | $25,000.00 | 0.0064% | $7,351 |
| LP0599 | $500,000.00 | 0.1278% | $147,024 |
| LP0600 | $21,600.00 | 0.0055% | $6,351 |
| LP0601 | $430,000.00 | 0.1099% | $126,440 |
| LP0602 | $50,450.00 | 0.0129% | $14,835 |
| LP0603 | $27,000.00 | 0.0069% | $7,939 |
| LP0604 | $112,000.00 | 0.0286% | $32,933 |
| LP0605 | $1,173,722.00 | 0.3001% | $345,130 |
| LP0606 | $60,000.00 | 0.0153% | $17,643 |
| LP0607 | $43,730.00 | 0.0112% | $12,859 |
| LP0608 | $14,000.00 | 0.0036% | $4,117 |
| LP0609 | $69,250.00 | 0.0177% | $20,363 |
| LP0610 | $45,000.00 | 0.0115% | $13,232 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0611 | $55,000.00 | 0.0141% | $16,173 |
| LP0612 | $15,000.00 | 0.0038% | $4,411 |
| LP0613 | $21,000.00 | 0.0054% | $6,175 |
| LP0614 | $530,000.00 | 0.1355% | $155,845 |
| LP0616 | $20,000.00 | 0.0051% | $5,881 |
| LP0617 | $133,650.00 | 0.0342% | $39,299 |
| LP0618 | $15,000.00 | 0.0038% | $4,411 |
| LP0619 | $36,000.00 | 0.0092% | $10,586 |
| LP0620 | $106,500.00 | 0.0272% | $31,316 |
| LP0621 | $49,500.00 | 0.0127% | $14,555 |
| LP0622 | $60,000.00 | 0.0153% | $17,643 |
| LP0623 | $23,125.00 | 0.0059% | $6,800 |
| LP0624 | $50,000.00 | 0.0128% | $14,702 |
| LP0625 | $22,000.00 | 0.0056% | $6,469 |
| LP0626 | $37,500.00 | 0.0096% | $11,027 |
| LP0627 | $51,300.00 | 0.0131% | $15,085 |
| LP0628 | $1,900,000.00 | 0.4858% | $558,690 |
| LP0629 | $25,000.00 | 0.0064% | $7,351 |
| LP0630 | $245,000.00 | 0.0626% | $72,042 |
| LP0631 | $395,445.00 | 0.1011% | $116,280 |
| LP0632 | $15,000.00 | 0.0038% | $4,411 |
| LP0633 | $50,008.00 | 0.0128% | $14,705 |
| LP0634 | $24,500.00 | 0.0063% | $7,204 |
| LP0635 | $59,000.00 | 0.0151% | $17,349 |
| LP0636 | $100,000.00 | 0.0256% | $29,405 |
| LP0637 | $17,500.00 | 0.0045% | $5,146 |
| LP0638 | $75,000.00 | 0.0192% | $22,054 |
| LP0639 | $22,275.00 | 0.0057% | $6,550 |
| LP0640 | $51,000.00 | 0.0130% | $14,996 |
| LP0641 | $50,960.00 | 0.0130% | $14,985 |
| LP0642 | $20,016.00 | 0.0051% | $5,886 |
| LP0643 | $215,080.00 | 0.0550% | $63,244 |
| LP0644 | $10,000.00 | 0.0026% | $2,940 |
| LP0645 | $25,025.00 | 0.0064% | $7,359 |
| LP0646 | $20,800.00 | 0.0053% | $6,116 |
| LP0647 | $61,000.00 | 0.0156% | $17,937 |
| LP0648 | $28,000.00 | 0.0072% | $8,233 |
| LP0649 | $25,000.00 | 0.0064% | $7,351 |
| LP0650 | $20,500.00 | 0.0052% | $6,028 |
| LP0651 | $75,000.00 | 0.0192% | $22,054 |
| LP0652 | $214,400.00 | 0.0548% | $63,044 |
| LP0653 | $75,000.00 | 0.0192% | $22,054 |
| LP0654 | $53,000.00 | 0.0136% | $15,585 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0655 | $371,500.00 | 0.0950% | $109,239 |
| LP0656 | $179,000.00 | 0.0458% | $52,634 |
| LP0657 | $51,600.00 | 0.0132% | $15,173 |
| LP0658 | $87,500.00 | 0.0224% | $25,729 |
| LP0659 | $20,000.00 | 0.0051% | $5,881 |
| LP0660 | $25,000.00 | 0.0064% | $7,351 |
| LP0661 | $31,500.00 | 0.0081% | $9,262 |
| LP0662 | $50,000.00 | 0.0128% | $14,702 |
| LP0663 | $25,025.00 | 0.0064% | $7,359 |
| LP0664 | $100,000.00 | 0.0256% | $29,405 |
| LP0665 | $300,000.00 | 0.0767% | $88,214 |
| LP0666 | $246,508.00 | 0.0630% | $72,485 |
| LP0667 | $310,000.00 | 0.0793% | $91,155 |
| LP0668 | $287,525.00 | 0.0735% | $84,546 |
| LP0669 | $40,000.00 | 0.0102% | $11,762 |
| LP0670 | $304,990.00 | 0.0780% | $89,681 |
| LP0671 | $20,000.00 | 0.0051% | $5,881 |
| LP0672 | $57,000.00 | 0.0146% | $16,761 |
| LP0673 | $19,000.00 | 0.0049% | $5,587 |
| LP0674 | $18,000.00 | 0.0046% | $5,293 |
| LP0675 | $30,000.00 | 0.0077% | $8,821 |
| LP0676 | $10,000.00 | 0.0026% | $2,940 |
| LP0677 | $19,800.00 | 0.0051% | $5,822 |
| LP0678 | $79,976.00 | 0.0204% | $23,517 |
| LP0679 | $12,000.00 | 0.0031% | $3,529 |
| LP0680 | $20,800.00 | 0.0053% | $6,116 |
| LP0681 | $16,000.00 | 0.0041% | $4,705 |
| LP0682 | $26,456.45 | 0.0068% | $7,779 |
| LP0683 | $102,030.00 | 0.0261% | $30,002 |
| LP0684 | $200,925.00 | 0.0514% | $59,081 |
| LP0685 | $22,000.00 | 0.0056% | $6,469 |
| LP0686 | $15,000.00 | 0.0038% | $4,411 |
| LP0687 | $1,140,000.00 | 0.2915% | $335,214 |
| LP0688 | $153,754.00 | 0.0393% | $45,211 |
| LP0689 | $100,000.00 | 0.0256% | $29,405 |
| LP0690 | $612,000.00 | 0.1565% | $179,957 |
| LP0691 | $43,400.00 | 0.0111% | $12,762 |
| LP0692 | $24,994.50 | 0.0064% | $7,350 |
| LP0693 | $183,545.00 | 0.0469% | $53,971 |
| LP0694 | $18,000.00 | 0.0046% | $5,293 |
| LP0695 | $61,810.00 | 0.0158% | $18,175 |
| LP0696 | $16,000.00 | 0.0041% | $4,705 |
| LP0697 | $30,020.00 | 0.0077% | $8,827 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | | $115,000,000 | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0698 | $28,500.00 | 0.0073% | $8,380 |
| LP0699 | $660,000.00 | 0.1688% | $194,071 |
| LP0700 | $11,000.00 | 0.0028% | $3,235 |
| LP0701 | $120,020.00 | 0.0307% | $35,292 |
| LP0702 | $16,000.00 | 0.0041% | $4,705 |
| LP0703 | $121,000.00 | 0.0309% | $35,580 |
| LP0704 | $70,250.00 | 0.0180% | $20,657 |
| LP0705 | $15,000.00 | 0.0038% | $4,411 |
| LP0706 | $12,000.00 | 0.0031% | $3,529 |
| LP0707 | $47,500.00 | 0.0121% | $13,967 |
| LP0708 | $93,502.00 | 0.0239% | $27,494 |
| LP0709 | $436,000.00 | 0.1115% | $128,205 |
| LP0710 | $44,975.00 | 0.0115% | $13,225 |
| LP0711 | $20,800.00 | 0.0053% | $6,116 |
| LP0712 | $74,750.00 | 0.0191% | $21,980 |
| LP0713 | $200,000.00 | 0.0511% | $58,809 |
| LP0714 | $50,000.00 | 0.0128% | $14,702 |
| LP0715 | $36,000.00 | 0.0092% | $10,586 |
| LP0716 | $40,000.00 | 0.0102% | $11,762 |
| LP0717 | $32,600.00 | 0.0083% | $9,586 |
| LP0718 | $100,000.00 | 0.0256% | $29,405 |
| LP0719 | $16,000.00 | 0.0041% | $4,705 |
| LP0720 | $101,000.00 | 0.0258% | $29,699 |
| LP0721 | $75,000.00 | 0.0192% | $22,054 |
| LP0722 | $44,000.00 | 0.0113% | $12,938 |
| LP0723 | $191,000.00 | 0.0488% | $56,163 |
| LP0724 | $103,000.00 | 0.0263% | $30,287 |
| LP0725 | $200,000.00 | 0.0511% | $58,809 |
| LP0726 | $25,000.00 | 0.0064% | $7,351 |
| LP0727 | $135,000.00 | 0.0345% | $39,696 |
| LP0728 | $155,524.00 | 0.0398% | $45,731 |
| LP0729 | $35,000.00 | 0.0089% | $10,292 |
| LP0730 | $50,000.00 | 0.0128% | $14,702 |
| LP0731 | $25,000.00 | 0.0064% | $7,351 |
| LP0732 | $100,500.00 | 0.0257% | $29,552 |
| LP0733 | $462,300.00 | 0.1182% | $135,938 |
| LP0734 | $125,000.00 | 0.0320% | $36,756 |
| LP0735 | $62,000.00 | 0.0159% | $18,231 |
| LP0736 | $329,805.00 | 0.0843% | $96,978 |
| LP0737 | $175,000.00 | 0.0447% | $51,458 |
| LP0738 | $61,650.00 | 0.0158% | $18,128 |
| LP0739 | $19,000.00 | 0.0049% | $5,587 |
| LP0740 | $451,500.00 | 0.1154% | $132,762 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount                    $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0741 | $50,000.00 | 0.0128% | $14,702 |
| LP0742 | $103,000.00 | 0.0263% | $30,287 |
| LP0743 | $25,600.00 | 0.0065% | $7,528 |
| LP0745 | $20,000.00 | 0.0051% | $5,881 |
| LP0746 | $20,800.00 | 0.0053% | $6,116 |
| LP0747 | $652,500.00 | 0.1668% | $191,866 |
| LP0748 | $225,000.00 | 0.0575% | $66,161 |
| LP0749 | $200,000.00 | 0.0511% | $58,809 |
| LP0750 | $36,000.00 | 0.0092% | $10,586 |
| LP0751 | $22,000.00 | 0.0056% | $6,469 |
| LP0752 | $16,000.00 | 0.0041% | $4,705 |
| LP0753 | $69,820.00 | 0.0179% | $20,530 |
| LP0754 | $40,000.00 | 0.0102% | $11,762 |
| LP0755 | $50,000.00 | 0.0128% | $14,702 |
| LP0756 | $71,000.00 | 0.0182% | $20,877 |
| LP0757 | $20,250.00 | 0.0052% | $5,954 |
| LP0758 | $114,600.00 | 0.0293% | $33,698 |
| LP0759 | $1,000,000.00 | 0.2557% | $294,047 |
| LP0760 | $21,000.00 | 0.0054% | $6,175 |
| LP0761 | $293,800.00 | 0.0751% | $86,391 |
| LP0762 | $50,750.00 | 0.0130% | $14,923 |
| LP0763 | $100,000.00 | 0.0256% | $29,405 |
| LP0764 | $20,016.00 | 0.0051% | $5,886 |
| LP0765 | $391,625.00 | 0.1001% | $115,156 |
| LP0766 | $175,000.00 | 0.0447% | $51,458 |
| LP0767 | $25,000.00 | 0.0064% | $7,351 |
| LP0768 | $10,000.00 | 0.0026% | $2,940 |
| LP0769 | $27,000.00 | 0.0069% | $7,939 |
| LP0770 | $302,720.00 | 0.0774% | $89,014 |
| LP0771 | $25,000.00 | 0.0064% | $7,351 |
| LP0772 | $50,000.00 | 0.0128% | $14,702 |
| LP0773 | $53,160.00 | 0.0136% | $15,632 |
| LP0776 | $450,000.00 | 0.1151% | $132,321 |
| LP0777 | $121,196.00 | 0.0310% | $35,637 |
| LP0778 | $43,750.00 | 0.0112% | $12,865 |
| LP0779 | $250,400.00 | 0.0640% | $73,629 |
| LP0780 | $75,000.00 | 0.0192% | $22,054 |
| LP0781 | $225,464.00 | 0.0576% | $66,297 |
| LP0782 | $108,000.00 | 0.0276% | $31,757 |
| LP0783 | $10,036.00 | 0.0026% | $2,951 |
| LP0784 | $600,000.00 | 0.1534% | $176,428 |
| LP0785 | $89,000.00 | 0.0228% | $26,170 |
| LP0786 | $18,200.00 | 0.0047% | $5,352 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0787 | $300,030.00 | 0.0767% | $88,223 |
| LP0788 | $10,080.00 | 0.0026% | $2,964 |
| LP0789 | $556,717.00 | 0.1423% | $163,701 |
| LP0791 | $40,000.00 | 0.0102% | $11,762 |
| LP0792 | $197,000.00 | 0.0504% | $57,927 |
| LP0793 | $17,500.00 | 0.0045% | $5,146 |
| LP0794 | $149,050.00 | 0.0381% | $43,828 |
| LP0795 | $104,650.00 | 0.0268% | $30,772 |
| LP0796 | $250,000.00 | 0.0639% | $73,512 |
| LP0797 | $50,000.00 | 0.0128% | $14,702 |
| LP0798 | $200,000.00 | 0.0511% | $58,809 |
| LP0800 | $15,000.00 | 0.0038% | $4,411 |
| LP0801 | $150,000.00 | 0.0384% | $44,107 |
| LP0802 | $637,270.00 | 0.1629% | $187,387 |
| LP0803 | $510,000.00 | 0.1304% | $149,964 |
| LP0804 | $38,000.00 | 0.0097% | $11,174 |
| LP0805 | $172,000.00 | 0.0440% | $50,576 |
| LP0806 | $341,500.00 | 0.0873% | $100,417 |
| LP0807 | $89,700.00 | 0.0229% | $26,376 |
| LP0808 | $18,000.00 | 0.0046% | $5,293 |
| LP0809 | $57,000.00 | 0.0146% | $16,761 |
| LP0810 | $922,000.00 | 0.2357% | $271,112 |
| LP0811 | $99,990.00 | 0.0256% | $29,402 |
| LP0812 | $18,000.00 | 0.0046% | $5,293 |
| LP0813 | $32,000.00 | 0.0082% | $9,410 |
| LP0814 | $25,000.00 | 0.0064% | $7,351 |
| LP0815 | $47,780.00 | 0.0122% | $14,050 |
| LP0816 | $25,000.00 | 0.0064% | $7,351 |
| LP0817 | $65,000.00 | 0.0166% | $19,113 |
| LP0818 | $20,007.00 | 0.0051% | $5,883 |
| LP0819 | $1,555,000.00 | 0.3976% | $457,243 |
| LP0820 | $155,700.00 | 0.0398% | $45,783 |
| LP0821 | $49,500.00 | 0.0127% | $14,555 |
| LP0822 | $1,206,000.00 | 0.3084% | $354,621 |
| LP0823 | $62,000.00 | 0.0159% | $18,231 |
| LP0825 | $30,500.00 | 0.0078% | $8,968 |
| LP0826 | $247,976.00 | 0.0634% | $72,917 |
| LP0827 | $25,000.00 | 0.0064% | $7,351 |
| LP0828 | $597,886.00 | 0.1529% | $175,807 |
| LP0829 | $544,500.00 | 0.1392% | $160,109 |
| LP0830 | $100,000.00 | 0.0256% | $29,405 |
| LP0831 | $20,000.00 | 0.0051% | $5,881 |
| LP0832 | $21,000.00 | 0.0054% | $6,175 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0833 | $100,000.00 | 0.0256% | $29,405 |
| LP0834 | $20,800.00 | 0.0053% | $6,116 |
| LP0835 | $22,000.00 | 0.0056% | $6,469 |
| LP0836 | $27,500.00 | 0.0070% | $8,086 |
| LP0837 | $324,700.00 | 0.0830% | $95,477 |
| LP0838 | $152,500.00 | 0.0390% | $44,842 |
| LP0839 | $31,000.00 | 0.0079% | $9,115 |
| LP0840 | $20,800.00 | 0.0053% | $6,116 |
| LP0841 | $100,030.00 | 0.0256% | $29,414 |
| LP0842 | $216,000.00 | 0.0552% | $63,514 |
| LP0843 | $15,050.00 | 0.0038% | $4,425 |
| LP0844 | $210,000.00 | 0.0537% | $61,750 |
| LP0845 | $100,000.00 | 0.0256% | $29,405 |
| LP0846 | $60,000.00 | 0.0153% | $17,643 |
| LP0847 | $100,000.00 | 0.0256% | $29,405 |
| LP0848 | $650,000.00 | 0.1662% | $191,131 |
| LP0849 | $50,000.00 | 0.0128% | $14,702 |
| LP0850 | $754,515.00 | 0.1929% | $221,863 |
| LP0851 | $260,000.00 | 0.0665% | $76,452 |
| LP0852 | $92,270.00 | 0.0236% | $27,132 |
| LP0853 | $25,000.00 | 0.0064% | $7,351 |
| LP0854 | $66,500.00 | 0.0170% | $19,554 |
| LP0855 | $6,750,000.00 | 1.7259% | $1,984,819 |
| LP0856 | $121,500.00 | 0.0311% | $35,727 |
| LP0857 | $29,000.00 | 0.0074% | $8,527 |
| LP0858 | $70,000.00 | 0.0179% | $20,583 |
| LP0859 | $25,000.00 | 0.0064% | $7,351 |
| LP0860 | $25,000.00 | 0.0064% | $7,351 |
| LP0861 | $153,935.00 | 0.0394% | $45,264 |
| LP0863 | $100,400.00 | 0.0257% | $29,522 |
| LP0864 | $35,000.00 | 0.0089% | $10,292 |
| LP0865 | $104,500.00 | 0.0267% | $30,728 |
| LP0866 | $23,750.00 | 0.0061% | $6,984 |
| LP0867 | $1,025,000.00 | 0.2621% | $301,398 |
| LP0868 | $16,000.00 | 0.0041% | $4,705 |
| LP0869 | $204,500.00 | 0.0523% | $60,133 |
| LP0871 | $686,100.00 | 0.1754% | $201,746 |
| LP0872 | $210,140.00 | 0.0537% | $61,791 |
| LP0873 | $75,000.00 | 0.0192% | $22,054 |
| LP0874 | $131,500.00 | 0.0336% | $38,667 |
| LP0875 | $1,892,000.00 | 0.4838% | $556,337 |
| LP0876 | $27,500.00 | 0.0070% | $8,086 |
| LP0877 | $20,000.00 | 0.0051% | $5,881 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0878 | $16,800.00 | 0.0043% | $4,940 |
| LP0879 | $12,000.00 | 0.0031% | $3,529 |
| LP0880 | $25,000.00 | 0.0064% | $7,351 |
| LP0881 | $16,150.00 | 0.0041% | $4,749 |
| LP0882 | $200,000.00 | 0.0511% | $58,809 |
| LP0883 | $150,000.00 | 0.0384% | $44,107 |
| LP0884 | $175,000.00 | 0.0447% | $51,458 |
| LP0885 | $50,000.00 | 0.0128% | $14,702 |
| LP0886 | $49,760.00 | 0.0127% | $14,632 |
| LP0888 | $36,500.00 | 0.0093% | $10,733 |
| LP0889 | $100,000.00 | 0.0256% | $29,405 |
| LP0890 | $76,570.00 | 0.0196% | $22,515 |
| LP0891 | $353,000.00 | 0.0903% | $103,799 |
| LP0892 | $25,000.00 | 0.0064% | $7,351 |
| LP0893 | $20,000.00 | 0.0051% | $5,881 |
| LP0894 | $33,000.00 | 0.0084% | $9,704 |
| LP0895 | $1,010,000.00 | 0.2583% | $296,988 |
| LP0896 | $37,480.00 | 0.0096% | $11,021 |
| LP0897 | $14,250.00 | 0.0036% | $4,190 |
| LP0898 | $372,625.00 | 0.0953% | $109,569 |
| LP0899 | $16,000.00 | 0.0041% | $4,705 |
| LP0900 | $28,500.00 | 0.0073% | $8,380 |
| LP0901 | $54,000.00 | 0.0138% | $15,879 |
| LP0902 | $50,000.00 | 0.0128% | $14,702 |
| LP0903 | $126,000.00 | 0.0322% | $37,050 |
| LP0904 | $323,500.00 | 0.0827% | $95,124 |
| LP0905 | $36,000.00 | 0.0092% | $10,586 |
| LP0906 | $74,250.00 | 0.0190% | $21,833 |
| LP0907 | $10,450.00 | 0.0027% | $3,073 |
| LP0908 | $19,950.00 | 0.0051% | $5,866 |
| LP0909 | $17,500.00 | 0.0045% | $5,146 |
| LP0910 | $43,500.00 | 0.0111% | $12,791 |
| LP0911 | $130,000.00 | 0.0332% | $38,226 |
| LP0912 | $228,300.00 | 0.0584% | $67,131 |
| LP0913 | $35,501.10 | 0.0091% | $10,439 |
| LP0914 | $49,000.00 | 0.0125% | $14,408 |
| LP0915 | $17,500.00 | 0.0045% | $5,146 |
| LP0916 | $20,000.00 | 0.0051% | $5,881 |
| LP0917 | $105,900.00 | 0.0271% | $31,140 |
| LP0918 | $20,800.00 | 0.0053% | $6,116 |
| LP0919 | $25,000.00 | 0.0064% | $7,351 |
| LP0920 | $15,000.00 | 0.0038% | $4,411 |
| LP0921 | $19,500.00 | 0.0050% | $5,734 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount          $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0922 | $12,500.00 | 0.0032% | $3,676 |
| LP0923 | $100,000.00 | 0.0256% | $29,405 |
| LP0924 | $40,070.00 | 0.0102% | $11,782 |
| LP0925 | $16,000.00 | 0.0041% | $4,705 |
| LP0927 | $112,500.00 | 0.0288% | $33,080 |
| LP0928 | $48,000.00 | 0.0123% | $14,114 |
| LP0929 | $30,000.00 | 0.0077% | $8,821 |
| LP0930 | $72,000.00 | 0.0184% | $21,171 |
| LP0931 | $1,945,000.00 | 0.4973% | $571,922 |
| LP0932 | $275,000.00 | 0.0703% | $80,863 |
| LP0933 | $15,015.00 | 0.0038% | $4,415 |
| LP0934 | $56,350.00 | 0.0144% | $16,570 |
| LP0935 | $25,000.00 | 0.0064% | $7,351 |
| LP0936 | $300,000.00 | 0.0767% | $88,214 |
| LP0937 | $16,000.00 | 0.0041% | $4,705 |
| LP0938 | $30,000.00 | 0.0077% | $8,821 |
| LP0939 | $24,000.00 | 0.0061% | $7,057 |
| LP0940 | $35,200.00 | 0.0090% | $10,350 |
| LP0941 | $16,000.00 | 0.0041% | $4,705 |
| LP0942 | $25,000.00 | 0.0064% | $7,351 |
| LP0943 | $70,000.00 | 0.0179% | $20,583 |
| LP0944 | $18,000.00 | 0.0046% | $5,293 |
| LP0945 | $25,000.00 | 0.0064% | $7,351 |
| LP0946 | $99,695.00 | 0.0255% | $29,315 |
| LP0947 | $110,000.00 | 0.0281% | $32,345 |
| LP0948 | $40,000.00 | 0.0102% | $11,762 |
| LP0949 | $30,000.00 | 0.0077% | $8,821 |
| LP0950 | $2,009,660.00 | 0.5139% | $590,935 |
| LP0951 | $85,008.00 | 0.0217% | $24,996 |
| LP0952 | $36,000.00 | 0.0092% | $10,586 |
| LP0953 | $20,020.00 | 0.0051% | $5,887 |
| LP0954 | $84,500.00 | 0.0216% | $24,847 |
| LP0955 | $21,800.00 | 0.0056% | $6,410 |
| LP0956 | $1,345,000.00 | 0.3439% | $395,494 |
| LP0957 | $20,020.00 | 0.0051% | $5,887 |
| LP0958 | $25,000.00 | 0.0064% | $7,351 |
| LP0959 | $100,000.00 | 0.0256% | $29,405 |
| LP0960 | $79,000.00 | 0.0202% | $23,230 |
| LP0961 | $36,000.00 | 0.0092% | $10,586 |
| LP0962 | $74,400.00 | 0.0190% | $21,877 |
| LP0963 | $20,000.00 | 0.0051% | $5,881 |
| LP0964 | $30,000.00 | 0.0077% | $8,821 |
| LP0965 | $19,000.00 | 0.0049% | $5,587 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP0966 | $100,000.00 | 0.0256% | $29,405 |
| LP0967 | $10,000.00 | 0.0026% | $2,940 |
| LP0968 | $390,000.00 | 0.0997% | $114,678 |
| LP0969 | $25,000.00 | 0.0064% | $7,351 |
| LP0970 | $24,000.00 | 0.0061% | $7,057 |
| LP0971 | $18,000.00 | 0.0046% | $5,293 |
| LP0972 | $90,000.00 | 0.0230% | $26,464 |
| LP0973 | $16,000.00 | 0.0041% | $4,705 |
| LP0974 | $80,000.00 | 0.0205% | $23,524 |
| LP0975 | $206,865.00 | 0.0529% | $60,828 |
| LP0976 | $31,500.00 | 0.0081% | $9,262 |
| LP0977 | $36,000.00 | 0.0092% | $10,586 |
| LP0978 | $19,950.00 | 0.0051% | $5,866 |
| LP0979 | $400,000.00 | 0.1023% | $117,619 |
| LP0980 | $25,000.00 | 0.0064% | $7,351 |
| LP0981 | $36,000.00 | 0.0092% | $10,586 |
| LP0982 | $309,934.99 | 0.0792% | $91,136 |
| LP0983 | $25,000.00 | 0.0064% | $7,351 |
| LP0984 | $25,000.00 | 0.0064% | $7,351 |
| LP0985 | $10,150.00 | 0.0026% | $2,985 |
| LP0986 | $20,000.00 | 0.0051% | $5,881 |
| LP0987 | $28,500.00 | 0.0073% | $8,380 |
| LP0988 | $25,000.00 | 0.0064% | $7,351 |
| LP0989 | $15,000.00 | 0.0038% | $4,411 |
| LP0990 | $1,434,000.00 | 0.3667% | $421,664 |
| LP0991 | $260,000.00 | 0.0665% | $76,452 |
| LP0992 | $139,875.00 | 0.0358% | $41,130 |
| LP0993 | $50,000.00 | 0.0128% | $14,702 |
| LP0994 | $109,000.00 | 0.0279% | $32,051 |
| LP0995 | $420,000.00 | 0.1074% | $123,500 |
| LP0996 | $17,523.00 | 0.0045% | $5,153 |
| LP0997 | $15,000.00 | 0.0038% | $4,411 |
| LP0998 | $263,500.00 | 0.0674% | $77,481 |
| LP0999 | $100,044.00 | 0.0256% | $29,418 |
| LP1000 | $61,750.00 | 0.0158% | $18,157 |
| LP1001 | $30,375.00 | 0.0078% | $8,932 |
| LP1002 | $125,000.00 | 0.0320% | $36,756 |
| LP1003 | $38,960.00 | 0.0100% | $11,456 |
| LP1004 | $25,000.00 | 0.0064% | $7,351 |
| LP1005 | $800,478.00 | 0.2047% | $235,378 |
| LP1006 | $35,000.00 | 0.0089% | $10,292 |
| LP1007 | $45,000.00 | 0.0115% | $13,232 |
| LP1008 | $90,000.00 | 0.0230% | $26,464 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1009 | $25,000.00 | 0.0064% | $7,351 |
| LP1010 | $113,000.00 | 0.0289% | $33,227 |
| LP1011 | $10,150.00 | 0.0026% | $2,985 |
| LP1012 | $123,000.00 | 0.0315% | $36,168 |
| LP1013 | $22,500.00 | 0.0058% | $6,616 |
| LP1014 | $119,000.00 | 0.0304% | $34,992 |
| LP1015 | $25,000.00 | 0.0064% | $7,351 |
| LP1016 | $21,600.00 | 0.0055% | $6,351 |
| LP1017 | $1,055,000.00 | 0.2698% | $310,220 |
| LP1018 | $15,000.00 | 0.0038% | $4,411 |
| LP1019 | $60,692.00 | 0.0155% | $17,846 |
| LP1020 | $151,000.00 | 0.0386% | $44,401 |
| LP1021 | $215,000.00 | 0.0550% | $63,220 |
| LP1022 | $345,000.00 | 0.0882% | $101,446 |
| LP1023 | $62,500.00 | 0.0160% | $18,378 |
| LP1024 | $70,000.00 | 0.0179% | $20,583 |
| LP1025 | $100,000.00 | 0.0256% | $29,405 |
| LP1026 | $390,000.00 | 0.0997% | $114,678 |
| LP1027 | $18,000.00 | 0.0046% | $5,293 |
| LP1028 | $25,000.00 | 0.0064% | $7,351 |
| LP1029 | $15,000.00 | 0.0038% | $4,411 |
| LP1030 | $21,000.00 | 0.0054% | $6,175 |
| LP1031 | $80,000.00 | 0.0205% | $23,524 |
| LP1032 | $25,000.00 | 0.0064% | $7,351 |
| LP1033 | $75,000.00 | 0.0192% | $22,054 |
| LP1034 | $55,000.00 | 0.0141% | $16,173 |
| LP1035 | $20,125.00 | 0.0051% | $5,918 |
| LP1036 | $40,500.00 | 0.0104% | $11,909 |
| LP1037 | $240,000.00 | 0.0614% | $70,571 |
| LP1038 | $60,000.00 | 0.0153% | $17,643 |
| LP1039 | $105,000.00 | 0.0268% | $30,875 |
| LP1040 | $40,500.00 | 0.0104% | $11,909 |
| LP1041 | $93,000.00 | 0.0238% | $27,346 |
| LP1042 | $27,000.00 | 0.0069% | $7,939 |
| LP1043 | $61,000.00 | 0.0156% | $17,937 |
| LP1044 | $242,071.00 | 0.0619% | $71,180 |
| LP1045 | $255,250.00 | 0.0653% | $75,056 |
| LP1046 | $110,000.00 | 0.0281% | $32,345 |
| LP1047 | $441,000.00 | 0.1128% | $129,675 |
| LP1048 | $18,000.00 | 0.0046% | $5,293 |
| LP1049 | $97,550.00 | 0.0249% | $28,684 |
| LP1050 | $125,000.00 | 0.0320% | $36,756 |
| LP1051 | $20,800.00 | 0.0053% | $6,116 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1052 | $20,016.00 | 0.0051% | $5,886 |
| LP1053 | $65,000.00 | 0.0166% | $19,113 |
| LP1054 | $50,000.00 | 0.0128% | $14,702 |
| LP1055 | $41,320.00 | 0.0106% | $12,150 |
| LP1056 | $710,000.00 | 0.1815% | $208,774 |
| LP1057 | $258,934.50 | 0.0662% | $76,139 |
| LP1058 | $78,550.00 | 0.0201% | $23,097 |
| LP1059 | $293,000.00 | 0.0749% | $86,156 |
| LP1060 | $81,500.00 | 0.0208% | $23,965 |
| LP1061 | $200,000.00 | 0.0511% | $58,809 |
| LP1062 | $12,000.00 | 0.0031% | $3,529 |
| LP1063 | $16,000.00 | 0.0041% | $4,705 |
| LP1064 | $75,000.00 | 0.0192% | $22,054 |
| LP1065 | $203,000.00 | 0.0519% | $59,692 |
| LP1066 | $200,000.00 | 0.0511% | $58,809 |
| LP1067 | $25,000.00 | 0.0064% | $7,351 |
| LP1068 | $50,000.00 | 0.0128% | $14,702 |
| LP1069 | $20,000.00 | 0.0051% | $5,881 |
| LP1070 | $1,536,500.00 | 0.3929% | $451,804 |
| LP1071 | $1,631,289.00 | 0.4171% | $479,676 |
| LP1072 | $102,015.00 | 0.0261% | $29,997 |
| LP1073 | $125,000.00 | 0.0320% | $36,756 |
| LP1074 | $45,000.00 | 0.0115% | $13,232 |
| LP1075 | $23,750.00 | 0.0061% | $6,984 |
| LP1076 | $55,500.00 | 0.0142% | $16,320 |
| LP1077 | $50,000.00 | 0.0128% | $14,702 |
| LP1078 | $351,997.00 | 0.0900% | $103,504 |
| LP1079 | $22,000.00 | 0.0056% | $6,469 |
| LP1080 | $38,250.00 | 0.0098% | $11,247 |
| LP1081 | $160,000.00 | 0.0409% | $47,048 |
| LP1082 | $276,545.00 | 0.0707% | $81,317 |
| LP1083 | $50,000.00 | 0.0128% | $14,702 |
| LP1085 | $10,000.00 | 0.0026% | $2,940 |
| LP1086 | $20,800.00 | 0.0053% | $6,116 |
| LP1087 | $45,000.00 | 0.0115% | $13,232 |
| LP1088 | $87,000.00 | 0.0222% | $25,582 |
| LP1089 | $40,860.00 | 0.0104% | $12,015 |
| LP1090 | $84,750.00 | 0.0217% | $24,921 |
| LP1091 | $50,000.00 | 0.0128% | $14,702 |
| LP1092 | $14,250.00 | 0.0036% | $4,190 |
| LP1093 | $40,000.00 | 0.0102% | $11,762 |
| LP1094 | $54,200.00 | 0.0139% | $15,937 |
| LP1095 | $20,000.00 | 0.0051% | $5,881 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | | $115,000,000 | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1096 | $540,000.00 | 0.1381% | $158,786 |
| LP1097 | $75,600.00 | 0.0193% | $22,230 |
| LP1098 | $15,000.00 | 0.0038% | $4,411 |
| LP1099 | $25,000.00 | 0.0064% | $7,351 |
| LP1100 | $19,000.00 | 0.0049% | $5,587 |
| LP1101 | $71,000.00 | 0.0182% | $20,877 |
| LP1103 | $79,900.00 | 0.0204% | $23,494 |
| LP1104 | $50,000.00 | 0.0128% | $14,702 |
| LP1105 | $155,000.00 | 0.0396% | $45,577 |
| LP1106 | $69,424.00 | 0.0178% | $20,414 |
| LP1107 | $66,000.00 | 0.0169% | $19,407 |
| LP1108 | $4,560,000.00 | 1.1660% | $1,340,855 |
| LP1109 | $20,800.00 | 0.0053% | $6,116 |
| LP1110 | $50,000.00 | 0.0128% | $14,702 |
| LP1111 | $110,070.00 | 0.0281% | $32,366 |
| LP1112 | $455,000.00 | 0.1163% | $133,791 |
| LP1113 | $75,000.00 | 0.0192% | $22,054 |
| LP1114 | $30,000.00 | 0.0077% | $8,821 |
| LP1115 | $180,000.00 | 0.0460% | $52,929 |
| LP1116 | $81,525.00 | 0.0208% | $23,972 |
| LP1117 | $26,000.00 | 0.0066% | $7,645 |
| LP1118 | $112,500.00 | 0.0288% | $33,080 |
| LP1119 | $368,665.00 | 0.0943% | $108,405 |
| LP1120 | $25,000.00 | 0.0064% | $7,351 |
| LP1121 | $25,000.00 | 0.0064% | $7,351 |
| LP1122 | $17,500.00 | 0.0045% | $5,146 |
| LP1123 | $68,400.00 | 0.0175% | $20,113 |
| LP1124 | $44,000.00 | 0.0113% | $12,938 |
| LP1125 | $135,825.00 | 0.0347% | $39,939 |
| LP1126 | $712,000.00 | 0.1821% | $209,362 |
| LP1127 | $78,300.00 | 0.0200% | $23,024 |
| LP1129 | $75,000.00 | 0.0192% | $22,054 |
| LP1130 | $50,000.00 | 0.0128% | $14,702 |
| LP1131 | $44,000.00 | 0.0113% | $12,938 |
| LP1132 | $160,000.00 | 0.0409% | $47,048 |
| LP1133 | $80,000.00 | 0.0205% | $23,524 |
| LP1134 | $20,000.00 | 0.0051% | $5,881 |
| LP1135 | $214,980.00 | 0.0550% | $63,214 |
| LP1136 | $50,000.00 | 0.0128% | $14,702 |
| LP1137 | $111,900.00 | 0.0286% | $32,904 |
| LP1138 | $25,000.00 | 0.0064% | $7,351 |
| LP1140 | $435,540.00 | 0.1114% | $128,069 |
| LP1141 | $35,000.00 | 0.0089% | $10,292 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1142 | $52,500.00 | 0.0134% | $15,437 |
| LP1143 | $16,000.00 | 0.0041% | $4,705 |
| LP1144 | $400,000.00 | 0.1023% | $117,619 |
| LP1145 | $70,000.00 | 0.0179% | $20,583 |
| LP1146 | $24,000.00 | 0.0061% | $7,057 |
| LP1147 | $72,000.00 | 0.0184% | $21,171 |
| LP1148 | $798,425.00 | 0.2042% | $234,775 |
| LP1149 | $50,000.00 | 0.0128% | $14,702 |
| LP1150 | $20,800.00 | 0.0053% | $6,116 |
| LP1151 | $300,000.00 | 0.0767% | $88,214 |
| LP1152 | $25,000.00 | 0.0064% | $7,351 |
| LP1153 | $50,000.00 | 0.0128% | $14,702 |
| LP1154 | $277,000.00 | 0.0708% | $81,451 |
| LP1155 | $230,000.00 | 0.0588% | $67,631 |
| LP1156 | $80,000.00 | 0.0205% | $23,524 |
| LP1157 | $27,000.00 | 0.0069% | $7,939 |
| LP1158 | $243,920.50 | 0.0624% | $71,724 |
| LP1159 | $81,400.00 | 0.0208% | $23,935 |
| LP1160 | $88,000.00 | 0.0225% | $25,876 |
| LP1161 | $20,000.00 | 0.0051% | $5,881 |
| LP1162 | $205,000.00 | 0.0524% | $60,280 |
| LP1163 | $225,000.00 | 0.0575% | $66,161 |
| LP1164 | $140,000.00 | 0.0358% | $41,167 |
| LP1165 | $18,000.00 | 0.0046% | $5,293 |
| LP1166 | $16,800.00 | 0.0043% | $4,940 |
| LP1167 | $56,000.00 | 0.0143% | $16,467 |
| LP1168 | $26,000.00 | 0.0066% | $7,645 |
| LP1169 | $25,000.00 | 0.0064% | $7,351 |
| LP1171 | $21,000.00 | 0.0054% | $6,175 |
| LP1172 | $18,000.00 | 0.0046% | $5,293 |
| LP1173 | $44,628.00 | 0.0114% | $13,123 |
| LP1174 | $22,000.00 | 0.0056% | $6,469 |
| LP1175 | $25,000.00 | 0.0064% | $7,351 |
| LP1176 | $1,632,400.00 | 0.4174% | $480,003 |
| LP1177 | $25,000.00 | 0.0064% | $7,351 |
| LP1178 | $99,400.00 | 0.0254% | $29,228 |
| LP1179 | $16,000.00 | 0.0041% | $4,705 |
| LP1180 | $127,000.00 | 0.0325% | $37,344 |
| LP1181 | $50,000.00 | 0.0128% | $14,702 |
| LP1182 | $20,800.00 | 0.0053% | $6,116 |
| LP1183 | $459,645.00 | 0.1175% | $135,157 |
| LP1184 | $20,280.00 | 0.0052% | $5,963 |
| LP1185 | $22,750.00 | 0.0058% | $6,690 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1186 | $21,500.00 | 0.0055% | $6,322 |
| LP1187 | $25,000.00 | 0.0064% | $7,351 |
| LP1188 | $28,000.00 | 0.0072% | $8,233 |
| LP1189 | $90,000.00 | 0.0230% | $26,464 |
| LP1190 | $1,654,350.00 | 0.4230% | $486,457 |
| LP1191 | $36,000.00 | 0.0092% | $10,586 |
| LP1192 | $18,000.00 | 0.0046% | $5,293 |
| LP1193 | $18,000.00 | 0.0046% | $5,293 |
| LP1194 | $65,000.00 | 0.0166% | $19,113 |
| LP1195 | $10,000.00 | 0.0026% | $2,940 |
| LP1196 | $305,000.00 | 0.0780% | $89,684 |
| LP1197 | $168,500.00 | 0.0431% | $49,547 |
| LP1198 | $74,500.00 | 0.0190% | $21,907 |
| LP1199 | $50,000.00 | 0.0128% | $14,702 |
| LP1200 | $176,500.00 | 0.0451% | $51,899 |
| LP1201 | $70,000.00 | 0.0179% | $20,583 |
| LP1202 | $295,300.00 | 0.0755% | $86,832 |
| LP1203 | $20,000.00 | 0.0051% | $5,881 |
| LP1204 | $100,970.00 | 0.0258% | $29,690 |
| LP1205 | $107,500.00 | 0.0275% | $31,610 |
| LP1206 | $46,250.00 | 0.0118% | $13,600 |
| LP1207 | $56,600.00 | 0.0145% | $16,643 |
| LP1208 | $258,000.00 | 0.0660% | $75,864 |
| LP1209 | $44,000.00 | 0.0113% | $12,938 |
| LP1210 | $134,000.00 | 0.0343% | $39,402 |
| LP1211 | $100,000.00 | 0.0256% | $29,405 |
| LP1212 | $177,900.00 | 0.0455% | $52,311 |
| LP1213 | $206,682.80 | 0.0528% | $60,775 |
| LP1214 | $50,000.00 | 0.0128% | $14,702 |
| LP1215 | $60,400.00 | 0.0154% | $17,760 |
| LP1216 | $156,000.00 | 0.0399% | $45,871 |
| LP1217 | $53,000.00 | 0.0136% | $15,585 |
| LP1218 | $40,800.00 | 0.0104% | $11,997 |
| LP1219 | $12,000.00 | 0.0031% | $3,529 |
| LP1220 | $236,160.00 | 0.0604% | $69,442 |
| LP1221 | $250,000.00 | 0.0639% | $73,512 |
| LP1222 | $100,000.00 | 0.0256% | $29,405 |
| LP1223 | $90,000.00 | 0.0230% | $26,464 |
| LP1224 | $16,000.00 | 0.0041% | $4,705 |
| LP1225 | $166,155.00 | 0.0425% | $48,857 |
| LP1226 | $41,148.00 | 0.0105% | $12,099 |
| LP1227 | $20,280.00 | 0.0052% | $5,963 |
| LP1228 | $185,000.00 | 0.0473% | $54,399 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
| --- | --- |

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
| --- | --- | --- | --- |
| LP1229 | $40,700.00 | 0.0104% | $11,968 |
| LP1230 | $155,000.00 | 0.0396% | $45,577 |
| LP1231 | $96,490.00 | 0.0247% | $28,373 |
| LP1232 | $522,655.00 | 0.1336% | $153,685 |
| LP1233 | $20,000.00 | 0.0051% | $5,881 |
| LP1234 | $35,000.00 | 0.0089% | $10,292 |
| LP1235 | $50,000.00 | 0.0128% | $14,702 |
| LP1236 | $286,487.50 | 0.0733% | $84,241 |
| LP1237 | $20,000.00 | 0.0051% | $5,881 |
| LP1238 | $20,900.00 | 0.0053% | $6,146 |
| LP1239 | $85,000.00 | 0.0217% | $24,994 |
| LP1240 | $42,900.00 | 0.0110% | $12,615 |
| LP1241 | $20,500.00 | 0.0052% | $6,028 |
| LP1242 | $424,070.00 | 0.1084% | $124,697 |
| LP1243 | $260,000.00 | 0.0665% | $76,452 |
| LP1244 | $152,320.00 | 0.0389% | $44,789 |
| LP1245 | $20,800.00 | 0.0053% | $6,116 |
| LP1246 | $605,000.00 | 0.1547% | $177,899 |
| LP1247 | $83,602.00 | 0.0214% | $24,583 |
| LP1248 | $105,000.00 | 0.0268% | $30,875 |
| LP1249 | $65,002.00 | 0.0166% | $19,114 |
| LP1250 | $140,000.00 | 0.0358% | $41,167 |
| LP1251 | $21,000.00 | 0.0054% | $6,175 |
| LP1252 | $50,000.00 | 0.0128% | $14,702 |
| LP1253 | $12,000.00 | 0.0031% | $3,529 |
| LP1254 | $135,797.00 | 0.0347% | $39,931 |
| LP1255 | $21,000.00 | 0.0054% | $6,175 |
| LP1256 | $95,000.00 | 0.0243% | $27,934 |
| LP1257 | $935,700.00 | 0.2393% | $275,140 |
| LP1258 | $20,000.00 | 0.0051% | $5,881 |
| LP1259 | $50,000.00 | 0.0128% | $14,702 |
| LP1260 | $174,225.00 | 0.0445% | $51,230 |
| LP1261 | $11,500.00 | 0.0029% | $3,382 |
| LP1262 | $46,800.00 | 0.0120% | $13,761 |
| LP1263 | $65,116.00 | 0.0166% | $19,147 |
| LP1264 | $122,500.00 | 0.0313% | $36,021 |
| LP1265 | $50,000.00 | 0.0128% | $14,702 |
| LP1266 | $20,000.00 | 0.0051% | $5,881 |
| LP1267 | $20,000.00 | 0.0051% | $5,881 |
| LP1268 | $95,000.00 | 0.0243% | $27,934 |
| LP1269 | $34,476.00 | 0.0088% | $10,138 |
| LP1270 | $20,000.00 | 0.0051% | $5,881 |
| LP1271 | $24,650.00 | 0.0063% | $7,248 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1272 | $50,000.00 | 0.0128% | $14,702 |
| LP1273 | $265,000.00 | 0.0678% | $77,923 |
| LP1274 | $24,000.00 | 0.0061% | $7,057 |
| LP1275 | $2,107,500.00 | 0.5389% | $619,705 |
| LP1276 | $25,500.00 | 0.0065% | $7,498 |
| LP1277 | $75,000.00 | 0.0192% | $22,054 |
| LP1278 | $75,110.00 | 0.0192% | $22,086 |
| LP1279 | $24,000.00 | 0.0061% | $7,057 |
| LP1280 | $19,000.00 | 0.0049% | $5,587 |
| LP1281 | $64,000.00 | 0.0164% | $18,819 |
| LP1282 | $475,500.00 | 0.1216% | $139,819 |
| LP1283 | $1,202,475.70 | 0.3075% | $353,585 |
| LP1284 | $25,000.00 | 0.0064% | $7,351 |
| LP1285 | $66,000.00 | 0.0169% | $19,407 |
| LP1286 | $100,000.00 | 0.0256% | $29,405 |
| LP1287 | $20,000.00 | 0.0051% | $5,881 |
| LP1288 | $243,238.00 | 0.0622% | $71,523 |
| LP1289 | $40,000.00 | 0.0102% | $11,762 |
| LP1290 | $20,000.00 | 0.0051% | $5,881 |
| LP1291 | $1,023,000.00 | 0.2616% | $300,810 |
| LP1293 | $20,510.00 | 0.0052% | $6,031 |
| LP1294 | $100,000.00 | 0.0256% | $29,405 |
| LP1295 | $210,700.00 | 0.0539% | $61,956 |
| LP1296 | $41,000.00 | 0.0105% | $12,056 |
| LP1297 | $100,000.00 | 0.0256% | $29,405 |
| LP1298 | $20,000.00 | 0.0051% | $5,881 |
| LP1299 | $162,000.00 | 0.0414% | $47,636 |
| LP1300 | $25,000.00 | 0.0064% | $7,351 |
| LP1301 | $160,000.00 | 0.0409% | $47,048 |
| LP1302 | $202,000.00 | 0.0517% | $59,398 |
| LP1303 | $208,000.00 | 0.0532% | $61,162 |
| LP1304 | $20,000.00 | 0.0051% | $5,881 |
| LP1305 | $110,000.00 | 0.0281% | $32,345 |
| LP1306 | $33,250.00 | 0.0085% | $9,777 |
| LP1307 | $36,800.00 | 0.0094% | $10,821 |
| LP1308 | $37,000.00 | 0.0095% | $10,880 |
| LP1309 | $40,250.00 | 0.0103% | $11,835 |
| LP1310 | $1,683,061.00 | 0.4303% | $494,899 |
| LP1311 | $150,000.00 | 0.0384% | $44,107 |
| LP1312 | $30,000.00 | 0.0077% | $8,821 |
| LP1313 | $47,500.00 | 0.0121% | $13,967 |
| LP1314 | $150,000.00 | 0.0384% | $44,107 |
| LP1315 | $249,984.00 | 0.0639% | $73,507 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount                $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1316 | $31,500.00 | 0.0081% | $9,262 |
| LP1317 | $30,000.00 | 0.0077% | $8,821 |
| LP1318 | $85,000.00 | 0.0217% | $24,994 |
| LP1319 | $20,000.00 | 0.0051% | $5,881 |
| LP1320 | $17,500.00 | 0.0045% | $5,146 |
| LP1321 | $100,000.00 | 0.0256% | $29,405 |
| LP1322 | $99,900.00 | 0.0255% | $29,375 |
| LP1323 | $12,000.00 | 0.0031% | $3,529 |
| LP1324 | $47,150.00 | 0.0121% | $13,864 |
| LP1325 | $15,000.00 | 0.0038% | $4,411 |
| LP1326 | $33,000.00 | 0.0084% | $9,704 |
| LP1327 | $25,000.00 | 0.0064% | $7,351 |
| LP1328 | $20,230.00 | 0.0052% | $5,949 |
| LP1329 | $35,000.00 | 0.0089% | $10,292 |
| LP1330 | $25,000.00 | 0.0064% | $7,351 |
| LP1331 | $20,000.00 | 0.0051% | $5,881 |
| LP1332 | $57,600.00 | 0.0147% | $16,937 |
| LP1333 | $191,000.00 | 0.0488% | $56,163 |
| LP1335 | $108,000.00 | 0.0276% | $31,757 |
| LP1336 | $131,705.00 | 0.0337% | $38,727 |
| LP1337 | $56,650.00 | 0.0145% | $16,658 |
| LP1338 | $35,000.00 | 0.0089% | $10,292 |
| LP1339 | $119,100.00 | 0.0305% | $35,021 |
| LP1340 | $50,000.00 | 0.0128% | $14,702 |
| LP1341 | $19,000.00 | 0.0049% | $5,587 |
| LP1342 | $25,000.00 | 0.0064% | $7,351 |
| LP1343 | $67,500.00 | 0.0173% | $19,848 |
| LP1344 | $25,000.00 | 0.0064% | $7,351 |
| LP1345 | $22,000.00 | 0.0056% | $6,469 |
| LP1346 | $50,000.00 | 0.0128% | $14,702 |
| LP1347 | $282,000.00 | 0.0721% | $82,921 |
| LP1348 | $19,000.00 | 0.0049% | $5,587 |
| LP1349 | $36,000.00 | 0.0092% | $10,586 |
| LP1350 | $40,500.00 | 0.0104% | $11,909 |
| LP1351 | $44,976.00 | 0.0115% | $13,225 |
| LP1352 | $20,000.00 | 0.0051% | $5,881 |
| LP1353 | $15,000.00 | 0.0038% | $4,411 |
| LP1354 | $20,250.00 | 0.0052% | $5,954 |
| LP1355 | $154,000.00 | 0.0394% | $45,283 |
| LP1356 | $80,000.00 | 0.0205% | $23,524 |
| LP1357 | $177,000.00 | 0.0453% | $52,046 |
| LP1358 | $110,000.00 | 0.0281% | $32,345 |
| LP1359 | $78,996.00 | 0.0202% | $23,229 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1360 | $25,004.00 | 0.0064% | $7,352 |
| LP1361 | $10,000.00 | 0.0026% | $2,940 |
| LP1362 | $481,500.00 | 0.1231% | $141,584 |
| LP1363 | $213,300.00 | 0.0545% | $62,720 |
| LP1364 | $20,000.00 | 0.0051% | $5,881 |
| LP1365 | $20,000.00 | 0.0051% | $5,881 |
| LP1366 | $126,765.00 | 0.0324% | $37,275 |
| LP1367 | $65,000.00 | 0.0166% | $19,113 |
| LP1368 | $48,000.00 | 0.0123% | $14,114 |
| LP1369 | $100,000.00 | 0.0256% | $29,405 |
| LP1370 | $60,000.00 | 0.0153% | $17,643 |
| LP1371 | $115,000.00 | 0.0294% | $33,815 |
| LP1372 | $16,000.00 | 0.0041% | $4,705 |
| LP1373 | $43,000.00 | 0.0110% | $12,644 |
| LP1374 | $50,000.00 | 0.0128% | $14,702 |
| LP1375 | $20,000.00 | 0.0051% | $5,881 |
| LP1376 | $20,800.00 | 0.0053% | $6,116 |
| LP1377 | $1,660,000.00 | 0.4245% | $488,118 |
| LP1378 | $21,600.00 | 0.0055% | $6,351 |
| LP1379 | $150,000.00 | 0.0384% | $44,107 |
| LP1380 | $125,000.00 | 0.0320% | $36,756 |
| LP1381 | $318,000.00 | 0.0813% | $93,507 |
| LP1382 | $38,000.00 | 0.0097% | $11,174 |
| LP1383 | $118,000.00 | 0.0302% | $34,698 |
| LP1384 | $103,000.00 | 0.0263% | $30,287 |
| LP1385 | $47,500.00 | 0.0121% | $13,967 |
| LP1386 | $343,000.00 | 0.0877% | $100,858 |
| LP1387 | $41,000.00 | 0.0105% | $12,056 |
| LP1388 | $24,700.00 | 0.0063% | $7,263 |
| LP1389 | $79,800.00 | 0.0204% | $23,465 |
| LP1390 | $38,085.00 | 0.0097% | $11,199 |
| LP1391 | $50,000.00 | 0.0128% | $14,702 |
| LP1392 | $269,679.00 | 0.0690% | $79,298 |
| LP1393 | $20,000.00 | 0.0051% | $5,881 |
| LP1394 | $24,750.00 | 0.0063% | $7,278 |
| LP1395 | $80,000.00 | 0.0205% | $23,524 |
| LP1396 | $82,005.00 | 0.0210% | $24,113 |
| LP1397 | $64,000.00 | 0.0164% | $18,819 |
| LP1398 | $39,000.00 | 0.0100% | $11,468 |
| LP1399 | $200,400.00 | 0.0512% | $58,927 |
| LP1400 | $18,000.00 | 0.0046% | $5,293 |
| LP1401 | $73,000.00 | 0.0187% | $21,465 |
| LP1402 | $550,000.00 | 0.1406% | $161,726 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount          $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1403 | $225,750.00 | 0.0577% | $66,381 |
| LP1404 | $20,000.00 | 0.0051% | $5,881 |
| LP1405 | $22,000.00 | 0.0056% | $6,469 |
| LP1406 | $20,800.00 | 0.0053% | $6,116 |
| LP1407 | $85,000.00 | 0.0217% | $24,994 |
| LP1408 | $22,000.00 | 0.0056% | $6,469 |
| LP1409 | $90,000.00 | 0.0230% | $26,464 |
| LP1410 | $30,000.00 | 0.0077% | $8,821 |
| LP1411 | $30,000.00 | 0.0077% | $8,821 |
| LP1412 | $250,000.00 | 0.0639% | $73,512 |
| LP1413 | $20,000.00 | 0.0051% | $5,881 |
| LP1414 | $155,900.00 | 0.0399% | $45,842 |
| LP1415 | $243,150.00 | 0.0622% | $71,498 |
| LP1416 | $33,250.00 | 0.0085% | $9,777 |
| LP1417 | $50,000.00 | 0.0128% | $14,702 |
| LP1418 | $50,000.00 | 0.0128% | $14,702 |
| LP1419 | $21,000.00 | 0.0054% | $6,175 |
| LP1420 | $150,470.00 | 0.0385% | $44,245 |
| LP1421 | $60,000.00 | 0.0153% | $17,643 |
| LP1422 | $45,000.00 | 0.0115% | $13,232 |
| LP1423 | $20,020.00 | 0.0051% | $5,887 |
| LP1424 | $35,000.00 | 0.0089% | $10,292 |
| LP1425 | $43,200.00 | 0.0110% | $12,703 |
| LP1426 | $52,500.00 | 0.0134% | $15,437 |
| LP1427 | $20,800.00 | 0.0053% | $6,116 |
| LP1428 | $400,000.00 | 0.1023% | $117,619 |
| LP1429 | $32,000.00 | 0.0082% | $9,410 |
| LP1430 | $216,000.00 | 0.0552% | $63,514 |
| LP1431 | $30,000.00 | 0.0077% | $8,821 |
| LP1432 | $139,000.00 | 0.0355% | $40,873 |
| LP1433 | $31,230.00 | 0.0080% | $9,183 |
| LP1434 | $50,006.00 | 0.0128% | $14,704 |
| LP1435 | $375,000.00 | 0.0959% | $110,268 |
| LP1436 | $160,000.00 | 0.0409% | $47,048 |
| LP1437 | $150,000.00 | 0.0384% | $44,107 |
| LP1439 | $108,991.50 | 0.0279% | $32,049 |
| LP1440 | $20,000.00 | 0.0051% | $5,881 |
| LP1441 | $499,425.00 | 0.1277% | $146,855 |
| LP1442 | $1,026,000.00 | 0.2623% | $301,692 |
| LP1443 | $89,000.00 | 0.0228% | $26,170 |
| LP1444 | $40,000.00 | 0.0102% | $11,762 |
| LP1445 | $37,200.00 | 0.0095% | $10,939 |
| LP1446 | $86,000.00 | 0.0220% | $25,288 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1447 | $25,200.00 | 0.0064% | $7,410 |
| LP1448 | $25,000.00 | 0.0064% | $7,351 |
| LP1449 | $16,000.00 | 0.0041% | $4,705 |
| LP1450 | $25,000.00 | 0.0064% | $7,351 |
| LP1451 | $20,000.00 | 0.0051% | $5,881 |
| LP1452 | $100,000.00 | 0.0256% | $29,405 |
| LP1453 | $234,550.00 | 0.0600% | $68,969 |
| LP1454 | $40,800.00 | 0.0104% | $11,997 |
| LP1455 | $130,500.00 | 0.0334% | $38,373 |
| LP1456 | $38,000.00 | 0.0097% | $11,174 |
| LP1457 | $12,000.00 | 0.0031% | $3,529 |
| LP1458 | $10,000.00 | 0.0026% | $2,940 |
| LP1459 | $18,000.00 | 0.0046% | $5,293 |
| LP1460 | $104,000.00 | 0.0266% | $30,581 |
| LP1461 | $175,000.00 | 0.0447% | $51,458 |
| LP1462 | $50,000.00 | 0.0128% | $14,702 |
| LP1463 | $20,016.00 | 0.0051% | $5,886 |
| LP1464 | $20,925.00 | 0.0054% | $6,153 |
| LP1465 | $16,000.00 | 0.0041% | $4,705 |
| LP1466 | $100,800.00 | 0.0258% | $29,640 |
| LP1467 | $17,500.00 | 0.0045% | $5,146 |
| LP1468 | $20,400.00 | 0.0052% | $5,999 |
| LP1469 | $22,080.00 | 0.0056% | $6,493 |
| LP1470 | $25,000.00 | 0.0064% | $7,351 |
| LP1471 | $108,000.00 | 0.0276% | $31,757 |
| LP1472 | $53,200.00 | 0.0136% | $15,643 |
| LP1473 | $21,000.00 | 0.0054% | $6,175 |
| LP1474 | $70,000.00 | 0.0179% | $20,583 |
| LP1475 | $337,000.00 | 0.0862% | $99,094 |
| LP1476 | $20,016.00 | 0.0051% | $5,886 |
| LP1477 | $143,700.00 | 0.0367% | $42,255 |
| LP1478 | $1,440,000.00 | 0.3682% | $423,428 |
| LP1479 | $17,500.00 | 0.0045% | $5,146 |
| LP1480 | $13,000.00 | 0.0033% | $3,823 |
| LP1481 | $44,587.50 | 0.0114% | $13,111 |
| LP1482 | $20,000.00 | 0.0051% | $5,881 |
| LP1483 | $803,595.00 | 0.2055% | $236,295 |
| LP1484 | $25,000.00 | 0.0064% | $7,351 |
| LP1485 | $22,000.00 | 0.0056% | $6,469 |
| LP1486 | $26,000.00 | 0.0066% | $7,645 |
| LP1487 | $25,000.00 | 0.0064% | $7,351 |
| LP1488 | $20,020.00 | 0.0051% | $5,887 |
| LP1489 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1490 | $52,500.00 | 0.0134% | $15,437 |
| LP1491 | $204,500.00 | 0.0523% | $60,133 |
| LP1492 | $362,680.00 | 0.0927% | $106,645 |
| LP1493 | $18,000.00 | 0.0046% | $5,293 |
| LP1494 | $276,114.00 | 0.0706% | $81,191 |
| LP1495 | $25,000.00 | 0.0064% | $7,351 |
| LP1496 | $32,000.00 | 0.0082% | $9,410 |
| LP1497 | $1,253,910.00 | 0.3206% | $368,709 |
| LP1498 | $104,600.00 | 0.0267% | $30,757 |
| LP1499 | $100,000.00 | 0.0256% | $29,405 |
| LP1500 | $18,000.00 | 0.0046% | $5,293 |
| LP1501 | $350,900.00 | 0.0897% | $103,181 |
| LP1502 | $25,000.00 | 0.0064% | $7,351 |
| LP1503 | $22,500.00 | 0.0058% | $6,616 |
| LP1504 | $20,925.00 | 0.0054% | $6,153 |
| LP1505 | $52,250.00 | 0.0134% | $15,364 |
| LP1506 | $20,000.00 | 0.0051% | $5,881 |
| LP1507 | $20,000.00 | 0.0051% | $5,881 |
| LP1508 | $65,800.00 | 0.0168% | $19,348 |
| LP1509 | $27,000.00 | 0.0069% | $7,939 |
| LP1510 | $75,000.00 | 0.0192% | $22,054 |
| LP1511 | $842,700.00 | 0.2155% | $247,794 |
| LP1512 | $182,000.00 | 0.0465% | $53,517 |
| LP1513 | $19,000.00 | 0.0049% | $5,587 |
| LP1514 | $152,000.00 | 0.0389% | $44,695 |
| LP1515 | $75,000.00 | 0.0192% | $22,054 |
| LP1516 | $50,000.00 | 0.0128% | $14,702 |
| LP1517 | $60,400.00 | 0.0154% | $17,760 |
| LP1518 | $80,000.00 | 0.0205% | $23,524 |
| LP1519 | $101,250.00 | 0.0259% | $29,772 |
| LP1520 | $96,300.00 | 0.0246% | $28,317 |
| LP1521 | $35,000.00 | 0.0089% | $10,292 |
| LP1522 | $73,000.00 | 0.0187% | $21,465 |
| LP1523 | $45,000.00 | 0.0115% | $13,232 |
| LP1524 | $380,800.00 | 0.0974% | $111,973 |
| LP1525 | $50,000.00 | 0.0128% | $14,702 |
| LP1526 | $295,000.00 | 0.0754% | $86,744 |
| LP1527 | $14,000.00 | 0.0036% | $4,117 |
| LP1528 | $25,810.00 | 0.0066% | $7,589 |
| LP1529 | $35,000.00 | 0.0089% | $10,292 |
| LP1530 | $57,700.00 | 0.0148% | $16,967 |
| LP1531 | $33,000.00 | 0.0084% | $9,704 |
| LP1532 | $95,000.00 | 0.0243% | $27,934 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1533 | $21,000.00 | 0.0054% | $6,175 |
| LP1534 | $51,300.00 | 0.0131% | $15,085 |
| LP1535 | $63,600.00 | 0.0163% | $18,701 |
| LP1536 | $509,000.00 | 0.1301% | $149,670 |
| LP1537 | $40,000.00 | 0.0102% | $11,762 |
| LP1538 | $98,000.00 | 0.0251% | $28,817 |
| LP1539 | $22,425.00 | 0.0057% | $6,594 |
| LP1540 | $449,325.00 | 0.1149% | $132,123 |
| LP1541 | $103,275.00 | 0.0264% | $30,368 |
| LP1542 | $14,000.00 | 0.0036% | $4,117 |
| LP1543 | $105,000.00 | 0.0268% | $30,875 |
| LP1544 | $17,000.00 | 0.0043% | $4,999 |
| LP1545 | $105,000.00 | 0.0268% | $30,875 |
| LP1546 | $82,486.49 | 0.0211% | $24,255 |
| LP1547 | $970,000.00 | 0.2480% | $285,226 |
| LP1548 | $74,970.00 | 0.0192% | $22,045 |
| LP1549 | $97,500.00 | 0.0249% | $28,670 |
| LP1550 | $17,500.00 | 0.0045% | $5,146 |
| LP1551 | $92,760.00 | 0.0237% | $27,276 |
| LP1552 | $22,750.00 | 0.0058% | $6,690 |
| LP1553 | $12,000.00 | 0.0031% | $3,529 |
| LP1554 | $17,500.00 | 0.0045% | $5,146 |
| LP1555 | $167,000.00 | 0.0427% | $49,106 |
| LP1556 | $106,000.00 | 0.0271% | $31,169 |
| LP1557 | $47,500.00 | 0.0121% | $13,967 |
| LP1558 | $17,840.00 | 0.0046% | $5,246 |
| LP1559 | $100,000.00 | 0.0256% | $29,405 |
| LP1560 | $65,500.00 | 0.0167% | $19,260 |
| LP1561 | $20,800.00 | 0.0053% | $6,116 |
| LP1562 | $199,390.00 | 0.0510% | $58,630 |
| LP1563 | $60,000.00 | 0.0153% | $17,643 |
| LP1564 | $44,765.00 | 0.0114% | $13,163 |
| LP1565 | $24,500.00 | 0.0063% | $7,204 |
| LP1566 | $21,000.00 | 0.0054% | $6,175 |
| LP1567 | $545,000.00 | 0.1394% | $160,256 |
| LP1568 | $40,000.00 | 0.0102% | $11,762 |
| LP1569 | $75,000.00 | 0.0192% | $22,054 |
| LP1570 | $38,800.00 | 0.0099% | $11,409 |
| LP1571 | $170,000.00 | 0.0435% | $49,988 |
| LP1572 | $57,000.00 | 0.0146% | $16,761 |
| LP1573 | $527,400.00 | 0.1349% | $155,081 |
| LP1574 | $147,000.00 | 0.0376% | $43,225 |
| LP1575 | $64,884.00 | 0.0166% | $19,079 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1576 | $180,000.00 | 0.0460% | $52,929 |
| LP1577 | $510,125.00 | 0.1304% | $150,001 |
| LP1578 | $97,900.00 | 0.0250% | $28,787 |
| LP1579 | $26,000.00 | 0.0066% | $7,645 |
| LP1580 | $142,661.15 | 0.0365% | $41,949 |
| LP1581 | $64,965.00 | 0.0166% | $19,103 |
| LP1582 | $48,750.00 | 0.0125% | $14,335 |
| LP1583 | $35,000.00 | 0.0089% | $10,292 |
| LP1584 | $44,750.00 | 0.0114% | $13,159 |
| LP1585 | $19,950.00 | 0.0051% | $5,866 |
| LP1586 | $17,500.00 | 0.0045% | $5,146 |
| LP1587 | $104,000.00 | 0.0266% | $30,581 |
| LP1588 | $1,144,276.00 | 0.2926% | $336,471 |
| LP1589 | $1,557,000.00 | 0.3981% | $457,832 |
| LP1590 | $11,000.00 | 0.0028% | $3,235 |
| LP1591 | $53,000.00 | 0.0136% | $15,585 |
| LP1592 | $129,208.00 | 0.0330% | $37,993 |
| LP1593 | $45,000.00 | 0.0115% | $13,232 |
| LP1594 | $67,000.00 | 0.0171% | $19,701 |
| LP1595 | $25,000.00 | 0.0064% | $7,351 |
| LP1596 | $72,945.11 | 0.0187% | $21,449 |
| LP1597 | $70,000.00 | 0.0179% | $20,583 |
| LP1598 | $225,500.00 | 0.0577% | $66,308 |
| LP1599 | $160,000.00 | 0.0409% | $47,048 |
| LP1600 | $118,500.00 | 0.0303% | $34,845 |
| LP1601 | $79,000.00 | 0.0202% | $23,230 |
| LP1603 | $24,200.00 | 0.0062% | $7,116 |
| LP1604 | $20,000.00 | 0.0051% | $5,881 |
| LP1605 | $60,820.00 | 0.0156% | $17,884 |
| LP1606 | $29,000.00 | 0.0074% | $8,527 |
| LP1607 | $200,600.00 | 0.0513% | $58,986 |
| LP1608 | $91,750.00 | 0.0235% | $26,979 |
| LP1609 | $63,550.00 | 0.0162% | $18,687 |
| LP1610 | $355,000.00 | 0.0908% | $104,387 |
| LP1611 | $104,000.00 | 0.0266% | $30,581 |
| LP1612 | $51,200.00 | 0.0131% | $15,055 |
| LP1613 | $58,998.00 | 0.0151% | $17,348 |
| LP1614 | $250,008.00 | 0.0639% | $73,514 |
| LP1615 | $29,750.00 | 0.0076% | $8,748 |
| LP1616 | $192,564.00 | 0.0492% | $56,623 |
| LP1617 | $44,000.00 | 0.0113% | $12,938 |
| LP1618 | $94,424.00 | 0.0241% | $27,765 |
| LP1619 | $110,000.00 | 0.0281% | $32,345 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1620 | $170,000.00 | 0.0435% | $49,988 |
| LP1621 | $153,750.00 | 0.0393% | $45,210 |
| LP1622 | $96,800.00 | 0.0248% | $28,464 |
| LP1623 | $68,500.00 | 0.0175% | $20,142 |
| LP1624 | $50,040.00 | 0.0128% | $14,714 |
| LP1625 | $42,000.00 | 0.0107% | $12,350 |
| LP1626 | $798,927.00 | 0.2043% | $234,922 |
| LP1627 | $35,000.00 | 0.0089% | $10,292 |
| LP1628 | $242,860.00 | 0.0621% | $71,412 |
| LP1629 | $175,000.00 | 0.0447% | $51,458 |
| LP1630 | $24,500.00 | 0.0063% | $7,204 |
| LP1631 | $57,060.00 | 0.0146% | $16,778 |
| LP1632 | $235,040.00 | 0.0601% | $69,113 |
| LP1633 | $124,250.00 | 0.0318% | $36,535 |
| LP1634 | $24,500.00 | 0.0063% | $7,204 |
| LP1635 | $26,000.00 | 0.0066% | $7,645 |
| LP1636 | $551,000.00 | 0.1409% | $162,020 |
| LP1637 | $150,000.00 | 0.0384% | $44,107 |
| LP1638 | $435,000.00 | 0.1112% | $127,911 |
| LP1639 | $48,000.00 | 0.0123% | $14,114 |
| LP1640 | $35,000.00 | 0.0089% | $10,292 |
| LP1641 | $168,200.00 | 0.0430% | $49,459 |
| LP1642 | $59,750.00 | 0.0153% | $17,569 |
| LP1643 | $342,959.00 | 0.0877% | $100,846 |
| LP1644 | $56,160.00 | 0.0144% | $16,514 |
| LP1645 | $29,520.00 | 0.0075% | $8,680 |
| LP1646 | $881,136.29 | 0.2253% | $259,096 |
| LP1647 | $49,320.00 | 0.0126% | $14,502 |
| LP1648 | $405,000.00 | 0.1036% | $119,089 |
| LP1649 | $16,000.00 | 0.0041% | $4,705 |
| LP1650 | $61,470.00 | 0.0157% | $18,075 |
| LP1651 | $328,223.52 | 0.0839% | $96,513 |
| LP1652 | $389,232.00 | 0.0995% | $114,453 |
| LP1653 | $62,000.00 | 0.0159% | $18,231 |
| LP1654 | $27,200.00 | 0.0070% | $7,998 |
| LP1655 | $159,388.00 | 0.0408% | $46,868 |
| LP1657 | $435,000.00 | 0.1112% | $127,911 |
| LP1658 | $25,000.00 | 0.0064% | $7,351 |
| LP1660 | $220,000.00 | 0.0563% | $64,690 |
| LP1661 | $700,000.00 | 0.1790% | $205,833 |
| LP1662 | $50,562.94 | 0.0129% | $14,868 |
| LP1663 | $54,000.00 | 0.0138% | $15,879 |
| LP1664 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount          $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1665 | $70,275.00 | 0.0180% | $20,664 |
| LP1666 | $18,000.00 | 0.0046% | $5,293 |
| LP1667 | $150,000.00 | 0.0384% | $44,107 |
| LP1668 | $19,500.00 | 0.0050% | $5,734 |
| LP1669 | $29,000.00 | 0.0074% | $8,527 |
| LP1671 | $215,000.00 | 0.0550% | $63,220 |
| LP1672 | $100,000.00 | 0.0256% | $29,405 |
| LP1673 | $49,980.00 | 0.0128% | $14,696 |
| LP1674 | $50,065.00 | 0.0128% | $14,721 |
| LP1675 | $19,000.00 | 0.0049% | $5,587 |
| LP1676 | $89,000.00 | 0.0228% | $26,170 |
| LP1677 | $48,975.00 | 0.0125% | $14,401 |
| LP1678 | $19,000.00 | 0.0049% | $5,587 |
| LP1679 | $46,000.00 | 0.0118% | $13,526 |
| LP1680 | $217,300.00 | 0.0556% | $63,896 |
| LP1681 | $16,000.00 | 0.0041% | $4,705 |
| LP1682 | $52,500.00 | 0.0134% | $15,437 |
| LP1683 | $12,600.00 | 0.0032% | $3,705 |
| LP1684 | $50,000.00 | 0.0128% | $14,702 |
| LP1685 | $17,500.00 | 0.0045% | $5,146 |
| LP1686 | $70,650.00 | 0.0181% | $20,774 |
| LP1687 | $25,000.00 | 0.0064% | $7,351 |
| LP1688 | $50,000.00 | 0.0128% | $14,702 |
| LP1689 | $20,000.00 | 0.0051% | $5,881 |
| LP1690 | $21,000.00 | 0.0054% | $6,175 |
| LP1691 | $150,000.00 | 0.0384% | $44,107 |
| LP1692 | $328,875.00 | 0.0841% | $96,705 |
| LP1693 | $630,000.00 | 0.1611% | $185,250 |
| LP1695 | $50,000.00 | 0.0128% | $14,702 |
| LP1696 | $70,012.00 | 0.0179% | $20,587 |
| LP1697 | $33,500.00 | 0.0086% | $9,851 |
| LP1698 | $20,250.00 | 0.0052% | $5,954 |
| LP1699 | $79,002.00 | 0.0202% | $23,230 |
| LP1700 | $15,000.00 | 0.0038% | $4,411 |
| LP1701 | $61,725.00 | 0.0158% | $18,150 |
| LP1702 | $21,000.00 | 0.0054% | $6,175 |
| LP1703 | $151,700.00 | 0.0388% | $44,607 |
| LP1704 | $132,500.00 | 0.0339% | $38,961 |
| LP1705 | $36,000.00 | 0.0092% | $10,586 |
| LP1706 | $10,000.00 | 0.0026% | $2,940 |
| LP1707 | $22,400.00 | 0.0057% | $6,587 |
| LP1708 | $20,400.00 | 0.0052% | $5,999 |
| LP1709 | $34,250.00 | 0.0088% | $10,071 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 |
| --- | --- |

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
| --- | --- | --- | --- |
| LP1710 | $365,000.00 | 0.0933% | $107,327 |
| LP1711 | $20,215.00 | 0.0052% | $5,944 |
| LP1712 | $110,000.00 | 0.0281% | $32,345 |
| LP1713 | $30,000.00 | 0.0077% | $8,821 |
| LP1714 | $75,600.00 | 0.0193% | $22,230 |
| LP1715 | $22,500.00 | 0.0058% | $6,616 |
| LP1716 | $43,740.00 | 0.0112% | $12,862 |
| LP1717 | $25,000.00 | 0.0064% | $7,351 |
| LP1718 | $279,000.00 | 0.0713% | $82,039 |
| LP1719 | $10,000.00 | 0.0026% | $2,940 |
| LP1720 | $120,758.00 | 0.0309% | $35,509 |
| LP1721 | $150,000.00 | 0.0384% | $44,107 |
| LP1722 | $212,500.00 | 0.0543% | $62,485 |
| LP1723 | $10,000.00 | 0.0026% | $2,940 |
| LP1724 | $131,000.00 | 0.0335% | $38,520 |
| LP1725 | $22,000.00 | 0.0056% | $6,469 |
| LP1726 | $490,000.00 | 0.1253% | $144,083 |
| LP1727 | $75,000.00 | 0.0192% | $22,054 |
| LP1728 | $190,000.00 | 0.0486% | $55,869 |
| LP1729 | $25,000.00 | 0.0064% | $7,351 |
| LP1730 | $620,150.00 | 0.1586% | $182,353 |
| LP1731 | $25,000.00 | 0.0064% | $7,351 |
| LP1732 | $25,000.00 | 0.0064% | $7,351 |
| LP1733 | $90,000.00 | 0.0230% | $26,464 |
| LP1734 | $235,000.00 | 0.0601% | $69,101 |
| LP1735 | $40,250.00 | 0.0103% | $11,835 |
| LP1736 | $14,000.00 | 0.0036% | $4,117 |
| LP1737 | $50,800.00 | 0.0130% | $14,938 |
| LP1738 | $90,000.00 | 0.0230% | $26,464 |
| LP1739 | $50,000.00 | 0.0128% | $14,702 |
| LP1740 | $100,255.00 | 0.0256% | $29,480 |
| LP1741 | $284,250.00 | 0.0727% | $83,583 |
| LP1742 | $30,000.00 | 0.0077% | $8,821 |
| LP1743 | $504,500.00 | 0.1290% | $148,347 |
| LP1744 | $20,000.00 | 0.0051% | $5,881 |
| LP1745 | $15,500.00 | 0.0040% | $4,558 |
| LP1746 | $42,800.00 | 0.0109% | $12,585 |
| LP1747 | $27,500.00 | 0.0070% | $8,086 |
| LP1748 | $45,000.50 | 0.0115% | $13,232 |
| LP1749 | $22,500.00 | 0.0058% | $6,616 |
| LP1750 | $25,000.00 | 0.0064% | $7,351 |
| LP1751 | $50,000.00 | 0.0128% | $14,702 |
| LP1752 | $20,000.00 | 0.0051% | $5,881 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1753 | $100,000.00 | 0.0256% | $29,405 |
| LP1754 | $273,800.00 | 0.0700% | $80,510 |
| LP1755 | $223,900.00 | 0.0572% | $65,837 |
| LP1756 | $64,300.00 | 0.0164% | $18,907 |
| LP1757 | $20,800.00 | 0.0053% | $6,116 |
| LP1758 | $62,900.00 | 0.0161% | $18,496 |
| LP1759 | $17,500.00 | 0.0045% | $5,146 |
| LP1760 | $16,000.00 | 0.0041% | $4,705 |
| LP1761 | $75,000.00 | 0.0192% | $22,054 |
| LP1762 | $20,800.00 | 0.0053% | $6,116 |
| LP1763 | $45,000.00 | 0.0115% | $13,232 |
| LP1765 | $25,000.00 | 0.0064% | $7,351 |
| LP1766 | $456,000.00 | 0.1166% | $134,086 |
| LP1767 | $19,000.00 | 0.0049% | $5,587 |
| LP1768 | $52,000.00 | 0.0133% | $15,290 |
| LP1769 | $18,000.00 | 0.0046% | $5,293 |
| LP1770 | $199,625.00 | 0.0510% | $58,699 |
| LP1771 | $24,975.00 | 0.0064% | $7,344 |
| LP1772 | $316,000.00 | 0.0808% | $92,919 |
| LP1773 | $35,000.00 | 0.0089% | $10,292 |
| LP1774 | $53,300.00 | 0.0136% | $15,673 |
| LP1775 | $282,000.00 | 0.0721% | $82,921 |
| LP1776 | $40,250.00 | 0.0103% | $11,835 |
| LP1777 | $25,000.00 | 0.0064% | $7,351 |
| LP1778 | $80,800.00 | 0.0207% | $23,759 |
| LP1779 | $32,900.00 | 0.0084% | $9,674 |
| LP1780 | $25,000.00 | 0.0064% | $7,351 |
| LP1781 | $115,000.00 | 0.0294% | $33,815 |
| LP1782 | $93,350.00 | 0.0239% | $27,449 |
| LP1783 | $30,000.00 | 0.0077% | $8,821 |
| LP1784 | $51,400.00 | 0.0131% | $15,114 |
| LP1785 | $160,000.00 | 0.0409% | $47,048 |
| LP1786 | $361,650.00 | 0.0925% | $106,342 |
| LP1787 | $373,500.00 | 0.0955% | $109,827 |
| LP1788 | $375,250.00 | 0.0959% | $110,341 |
| LP1789 | $25,000.00 | 0.0064% | $7,351 |
| LP1790 | $20,060.00 | 0.0051% | $5,899 |
| LP1791 | $28,500.00 | 0.0073% | $8,380 |
| LP1792 | $18,000.00 | 0.0046% | $5,293 |
| LP1793 | $25,000.00 | 0.0064% | $7,351 |
| LP1794 | $580,490.00 | 0.1484% | $170,691 |
| LP1795 | $24,000.00 | 0.0061% | $7,057 |
| LP1796 | $100,000.00 | 0.0256% | $29,405 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount          $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1797 | $52,000.00 | 0.0133% | $15,290 |
| LP1798 | $52,500.00 | 0.0134% | $15,437 |
| LP1799 | $125,000.00 | 0.0320% | $36,756 |
| LP1800 | $100,000.00 | 0.0256% | $29,405 |
| LP1801 | $25,000.00 | 0.0064% | $7,351 |
| LP1804 | $250,000.00 | 0.0639% | $73,512 |
| LP1805 | $2,606,442.00 | 0.6664% | $766,417 |
| LP1806 | $58,500.00 | 0.0150% | $17,202 |
| LP1807 | $60,000.00 | 0.0153% | $17,643 |
| LP1808 | $40,000.00 | 0.0102% | $11,762 |
| LP1809 | $20,060.00 | 0.0051% | $5,899 |
| LP1810 | $121,000.00 | 0.0309% | $35,580 |
| LP1811 | $62,400.00 | 0.0160% | $18,349 |
| LP1812 | $25,000.00 | 0.0064% | $7,351 |
| LP1813 | $20,400.00 | 0.0052% | $5,999 |
| LP1814 | $72,000.00 | 0.0184% | $21,171 |
| LP1815 | $21,250.00 | 0.0054% | $6,249 |
| LP1816 | $210,000.00 | 0.0537% | $61,750 |
| LP1818 | $200,000.00 | 0.0511% | $58,809 |
| LP1819 | $35,000.00 | 0.0089% | $10,292 |
| LP1820 | $50,000.00 | 0.0128% | $14,702 |
| LP1821 | $131,000.00 | 0.0335% | $38,520 |
| LP1822 | $17,500.00 | 0.0045% | $5,146 |
| LP1823 | $25,000.00 | 0.0064% | $7,351 |
| LP1824 | $22,000.00 | 0.0056% | $6,469 |
| LP1825 | $20,025.00 | 0.0051% | $5,888 |
| LP1826 | $20,000.00 | 0.0051% | $5,881 |
| LP1827 | $25,200.00 | 0.0064% | $7,410 |
| LP1828 | $30,000.00 | 0.0077% | $8,821 |
| LP1829 | $21,000.00 | 0.0054% | $6,175 |
| LP1830 | $25,000.00 | 0.0064% | $7,351 |
| LP1831 | $20,800.00 | 0.0053% | $6,116 |
| LP1832 | $21,000.00 | 0.0054% | $6,175 |
| LP1833 | $21,000.00 | 0.0054% | $6,175 |
| LP1834 | $90,000.00 | 0.0230% | $26,464 |
| LP1835 | $21,000.00 | 0.0054% | $6,175 |
| LP1836 | $173,320.00 | 0.0443% | $50,964 |
| LP1837 | $43,000.00 | 0.0110% | $12,644 |
| LP1838 | $176,000.00 | 0.0450% | $51,752 |
| LP1839 | $20,000.00 | 0.0051% | $5,881 |
| LP1840 | $20,800.00 | 0.0053% | $6,116 |
| LP1841 | $20,000.00 | 0.0051% | $5,881 |
| LP1842 | $102,700.00 | 0.0263% | $30,199 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1843 | $40,280.00 | 0.0103% | $11,844 |
| LP1844 | $20,000.00 | 0.0051% | $5,881 |
| LP1845 | $25,000.00 | 0.0064% | $7,351 |
| LP1846 | $122,400.00 | 0.0313% | $35,991 |
| LP1847 | $25,000.00 | 0.0064% | $7,351 |
| LP1848 | $16,000.00 | 0.0041% | $4,705 |
| LP1849 | $74,800.00 | 0.0191% | $21,995 |
| LP1850 | $846,950.00 | 0.2166% | $249,043 |
| LP1851 | $25,000.00 | 0.0064% | $7,351 |
| LP1852 | $239,249.80 | 0.0612% | $70,351 |
| LP1853 | $107,950.00 | 0.0276% | $31,742 |
| LP1854 | $404,785.00 | 0.1035% | $119,026 |
| LP1855 | $37,500.00 | 0.0096% | $11,027 |
| LP1856 | $115,610.00 | 0.0296% | $33,995 |
| LP1857 | $100,000.00 | 0.0256% | $29,405 |
| LP1858 | $231,000.00 | 0.0591% | $67,925 |
| LP1859 | $15,000.00 | 0.0038% | $4,411 |
| LP1860 | $12,000.00 | 0.0031% | $3,529 |
| LP1861 | $29,500.00 | 0.0075% | $8,674 |
| LP1862 | $25,000.00 | 0.0064% | $7,351 |
| LP1863 | $220,000.00 | 0.0563% | $64,690 |
| LP1864 | $229,750.00 | 0.0587% | $67,557 |
| LP1866 | $250,000.00 | 0.0639% | $73,512 |
| LP1867 | $155,750.00 | 0.0398% | $45,798 |
| LP1868 | $74,400.00 | 0.0190% | $21,877 |
| LP1869 | $51,500.00 | 0.0132% | $15,143 |
| LP1870 | $48,000.00 | 0.0123% | $14,114 |
| LP1871 | $50,000.00 | 0.0128% | $14,702 |
| LP1872 | $67,000.00 | 0.0171% | $19,701 |
| LP1873 | $259,000.00 | 0.0662% | $76,158 |
| LP1874 | $280,000.00 | 0.0716% | $82,333 |
| LP1875 | $16,800.00 | 0.0043% | $4,940 |
| LP1876 | $45,250.00 | 0.0116% | $13,306 |
| LP1877 | $200,000.00 | 0.0511% | $58,809 |
| LP1878 | $16,000.00 | 0.0041% | $4,705 |
| LP1879 | $19,200.00 | 0.0049% | $5,646 |
| LP1880 | $100,150.00 | 0.0256% | $29,449 |
| LP1881 | $183,180.00 | 0.0468% | $53,864 |
| LP1882 | $45,000.00 | 0.0115% | $13,232 |
| LP1883 | $21,000.00 | 0.0054% | $6,175 |
| LP1884 | $72,750.00 | 0.0186% | $21,392 |
| LP1885 | $10,500.00 | 0.0027% | $3,087 |
| LP1886 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1887 | $124,500.00 | 0.0318% | $36,609 |
| LP1888 | $22,000.00 | 0.0056% | $6,469 |
| LP1889 | $70,000.00 | 0.0179% | $20,583 |
| LP1890 | $101,300.00 | 0.0259% | $29,787 |
| LP1892 | $25,000.00 | 0.0064% | $7,351 |
| LP1893 | $650,750.00 | 0.1664% | $191,351 |
| LP1894 | $22,000.00 | 0.0056% | $6,469 |
| LP1895 | $500,000.00 | 0.1278% | $147,024 |
| LP1897 | $147,000.00 | 0.0376% | $43,225 |
| LP1898 | $20,800.00 | 0.0053% | $6,116 |
| LP1899 | $62,500.00 | 0.0160% | $18,378 |
| LP1900 | $10,000.00 | 0.0026% | $2,940 |
| LP1901 | $30,000.00 | 0.0077% | $8,821 |
| LP1902 | $37,500.00 | 0.0096% | $11,027 |
| LP1903 | $50,000.00 | 0.0128% | $14,702 |
| LP1904 | $19,000.00 | 0.0049% | $5,587 |
| LP1905 | $50,000.00 | 0.0128% | $14,702 |
| LP1906 | $14,250.00 | 0.0036% | $4,190 |
| LP1907 | $116,400.00 | 0.0298% | $34,227 |
| LP1908 | $244,351.00 | 0.0625% | $71,851 |
| LP1909 | $134,500.00 | 0.0344% | $39,549 |
| LP1910 | $405,500.00 | 0.1037% | $119,236 |
| LP1911 | $21,000.00 | 0.0054% | $6,175 |
| LP1912 | $2,115,000.00 | 0.5408% | $621,910 |
| LP1913 | $127,564.00 | 0.0326% | $37,510 |
| LP1914 | $30,043.00 | 0.0077% | $8,834 |
| LP1915 | $25,000.00 | 0.0064% | $7,351 |
| LP1916 | $20,000.00 | 0.0051% | $5,881 |
| LP1917 | $39,700.00 | 0.0102% | $11,674 |
| LP1918 | $105,000.00 | 0.0268% | $30,875 |
| LP1919 | $283,000.00 | 0.0724% | $83,215 |
| LP1920 | $15,000.00 | 0.0038% | $4,411 |
| LP1921 | $12,000.00 | 0.0031% | $3,529 |
| LP1922 | $771,500.00 | 0.1973% | $226,857 |
| LP1923 | $117,200.00 | 0.0300% | $34,462 |
| LP1924 | $37,765.00 | 0.0097% | $11,105 |
| LP1925 | $26,250.00 | 0.0067% | $7,719 |
| LP1926 | $335,000.00 | 0.0857% | $98,506 |
| LP1927 | $25,080.00 | 0.0064% | $7,375 |
| LP1928 | $21,800.00 | 0.0056% | $6,410 |
| LP1929 | $169,614.00 | 0.0434% | $49,875 |
| LP1930 | $49,000.00 | 0.0125% | $14,408 |
| LP1931 | $87,500.00 | 0.0224% | $25,729 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1932 | $42,250.00 | 0.0108% | $12,423 |
| LP1933 | $153,525.00 | 0.0393% | $45,144 |
| LP1934 | $50,000.00 | 0.0128% | $14,702 |
| LP1935 | $28,000.00 | 0.0072% | $8,233 |
| LP1936 | $219,405.00 | 0.0561% | $64,515 |
| LP1937 | $260,500.00 | 0.0666% | $76,599 |
| LP1938 | $80,000.00 | 0.0205% | $23,524 |
| LP1939 | $427,871.80 | 0.1094% | $125,815 |
| LP1941 | $25,000.00 | 0.0064% | $7,351 |
| LP1942 | $25,000.00 | 0.0064% | $7,351 |
| LP1943 | $2,893,157.57 | 0.7398% | $850,725 |
| LP1944 | $10,000.00 | 0.0026% | $2,940 |
| LP1945 | $115,000.00 | 0.0294% | $33,815 |
| LP1946 | $45,000.00 | 0.0115% | $13,232 |
| LP1947 | $25,000.00 | 0.0064% | $7,351 |
| LP1948 | $50,135.00 | 0.0128% | $14,742 |
| LP1949 | $141,200.00 | 0.0361% | $41,519 |
| LP1950 | $20,000.00 | 0.0051% | $5,881 |
| LP1951 | $947,780.00 | 0.2423% | $278,692 |
| LP1952 | $17,500.00 | 0.0045% | $5,146 |
| LP1953 | $61,000.00 | 0.0156% | $17,937 |
| LP1954 | $59,825.00 | 0.0153% | $17,591 |
| LP1955 | $50,000.00 | 0.0128% | $14,702 |
| LP1956 | $100,000.00 | 0.0256% | $29,405 |
| LP1957 | $20,000.00 | 0.0051% | $5,881 |
| LP1958 | $281,050.00 | 0.0719% | $82,642 |
| LP1959 | $174,322.50 | 0.0446% | $51,259 |
| LP1960 | $174,750.00 | 0.0447% | $51,385 |
| LP1961 | $66,060.00 | 0.0169% | $19,425 |
| LP1962 | $29,970.00 | 0.0077% | $8,813 |
| LP1963 | $114,400.00 | 0.0293% | $33,639 |
| LP1964 | $19,500.00 | 0.0050% | $5,734 |
| LP1965 | $16,000.00 | 0.0041% | $4,705 |
| LP1966 | $41,050.00 | 0.0105% | $12,071 |
| LP1967 | $201,415.00 | 0.0515% | $59,226 |
| LP1968 | $20,016.00 | 0.0051% | $5,886 |
| LP1969 | $60,900.00 | 0.0156% | $17,907 |
| LP1970 | $124,700.00 | 0.0319% | $36,668 |
| LP1971 | $30,000.00 | 0.0077% | $8,821 |
| LP1973 | $25,000.00 | 0.0064% | $7,351 |
| LP1974 | $78,200.00 | 0.0200% | $22,994 |
| LP1975 | $20,000.00 | 0.0051% | $5,881 |
| LP1976 | $821,900.00 | 0.2102% | $241,677 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP1977 | $1,874,000.00 | 0.4792% | $551,045 |
| LP1978 | $700,000.00 | 0.1790% | $205,833 |
| LP1979 | $35,000.00 | 0.0089% | $10,292 |
| LP1980 | $364,500.00 | 0.0932% | $107,180 |
| LP1981 | $26,400.00 | 0.0068% | $7,763 |
| LP1982 | $25,220.00 | 0.0064% | $7,416 |
| LP1984 | $80,000.00 | 0.0205% | $23,524 |
| LP1985 | $27,000.00 | 0.0069% | $7,939 |
| LP1986 | $22,500.00 | 0.0058% | $6,616 |
| LP1987 | $130,000.00 | 0.0332% | $38,226 |
| LP1988 | $25,000.00 | 0.0064% | $7,351 |
| LP1989 | $19,000.00 | 0.0049% | $5,587 |
| LP1990 | $150,000.00 | 0.0384% | $44,107 |
| LP1991 | $25,000.00 | 0.0064% | $7,351 |
| LP1992 | $250,000.00 | 0.0639% | $73,512 |
| LP1993 | $50,080.00 | 0.0128% | $14,726 |
| LP1994 | $20,016.00 | 0.0051% | $5,886 |
| LP1995 | $65,000.00 | 0.0166% | $19,113 |
| LP1997 | $391,150.00 | 0.1000% | $115,017 |
| LP1998 | $16,000.00 | 0.0041% | $4,705 |
| LP1999 | $21,000.00 | 0.0054% | $6,175 |
| LP2000 | $828,349.00 | 0.2118% | $243,574 |
| LP2001 | $300,000.00 | 0.0767% | $88,214 |
| LP2002 | $25,000.00 | 0.0064% | $7,351 |
| LP2003 | $30,000.00 | 0.0077% | $8,821 |
| LP2004 | $50,903.00 | 0.0130% | $14,968 |
| LP2005 | $68,300.00 | 0.0175% | $20,083 |
| LP2006 | $25,020.00 | 0.0064% | $7,357 |
| LP2007 | $20,000.00 | 0.0051% | $5,881 |
| LP2008 | $49,000.00 | 0.0125% | $14,408 |
| LP2009 | $10,000.00 | 0.0026% | $2,940 |
| LP2010 | $67,478.00 | 0.0173% | $19,842 |
| LP2011 | $90,000.00 | 0.0230% | $26,464 |
| LP2012 | $60,000.00 | 0.0153% | $17,643 |
| LP2013 | $27,750.00 | 0.0071% | $8,160 |
| LP2014 | $21,000.00 | 0.0054% | $6,175 |
| LP2015 | $84,000.00 | 0.0215% | $24,700 |
| LP2016 | $25,000.00 | 0.0064% | $7,351 |
| LP2017 | $19,000.00 | 0.0049% | $5,587 |
| LP2018 | $42,500.00 | 0.0109% | $12,497 |
| LP2019 | $25,000.00 | 0.0064% | $7,351 |
| LP2020 | $20,800.00 | 0.0053% | $6,116 |
| LP2021 | $975,000.00 | 0.2493% | $286,696 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2022 | $980,000.00 | 0.2506% | $288,166 |
| LP2023 | $40,000.00 | 0.0102% | $11,762 |
| LP2024 | $25,000.00 | 0.0064% | $7,351 |
| LP2025 | $10,000.00 | 0.0026% | $2,940 |
| LP2026 | $50,000.00 | 0.0128% | $14,702 |
| LP2027 | $419,170.00 | 0.1072% | $123,256 |
| LP2028 | $100,000.00 | 0.0256% | $29,405 |
| LP2029 | $50,000.00 | 0.0128% | $14,702 |
| LP2030 | $42,500.00 | 0.0109% | $12,497 |
| LP2031 | $69,375.00 | 0.0177% | $20,400 |
| LP2032 | $10,000.00 | 0.0026% | $2,940 |
| LP2033 | $97,500.00 | 0.0249% | $28,670 |
| LP2034 | $96,600.00 | 0.0247% | $28,405 |
| LP2035 | $24,990.00 | 0.0064% | $7,348 |
| LP2036 | $20,000.00 | 0.0051% | $5,881 |
| LP2037 | $218,550.00 | 0.0559% | $64,264 |
| LP2038 | $19,000.00 | 0.0049% | $5,587 |
| LP2039 | $25,000.00 | 0.0064% | $7,351 |
| LP2040 | $71,000.00 | 0.0182% | $20,877 |
| LP2041 | $16,000.00 | 0.0041% | $4,705 |
| LP2042 | $86,000.00 | 0.0220% | $25,288 |
| LP2043 | $210,225.00 | 0.0538% | $61,816 |
| LP2044 | $20,000.00 | 0.0051% | $5,881 |
| LP2045 | $100,000.00 | 0.0256% | $29,405 |
| LP2046 | $500,000.00 | 0.1278% | $147,024 |
| LP2047 | $10,000.00 | 0.0026% | $2,940 |
| LP2048 | $158,840.00 | 0.0406% | $46,706 |
| LP2049 | $20,000.00 | 0.0051% | $5,881 |
| LP2050 | $25,000.00 | 0.0064% | $7,351 |
| LP2051 | $187,000.00 | 0.0478% | $54,987 |
| LP2052 | $21,600.00 | 0.0055% | $6,351 |
| LP2053 | $41,400.00 | 0.0106% | $12,174 |
| LP2054 | $94,500.00 | 0.0242% | $27,787 |
| LP2055 | $26,000.00 | 0.0066% | $7,645 |
| LP2056 | $20,800.00 | 0.0053% | $6,116 |
| LP2057 | $1,792,000.00 | 0.4582% | $526,933 |
| LP2058 | $21,800.00 | 0.0056% | $6,410 |
| LP2059 | $17,500.00 | 0.0045% | $5,146 |
| LP2060 | $20,250.00 | 0.0052% | $5,954 |
| LP2061 | $192,000.00 | 0.0491% | $56,457 |
| LP2062 | $754,084.00 | 0.1928% | $221,736 |
| LP2063 | $200,000.00 | 0.0511% | $58,809 |
| LP2064 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2065 | $597,500.00 | 0.1528% | $175,693 |
| LP2066 | $260,000.00 | 0.0665% | $76,452 |
| LP2067 | $189,500.00 | 0.0485% | $55,722 |
| LP2068 | $52,500.00 | 0.0134% | $15,437 |
| LP2069 | $140,400.00 | 0.0359% | $41,284 |
| LP2071 | $79,000.00 | 0.0202% | $23,230 |
| LP2072 | $85,000.00 | 0.0217% | $24,994 |
| LP2073 | $98,640.00 | 0.0252% | $29,005 |
| LP2074 | $102,000.00 | 0.0261% | $29,993 |
| LP2075 | $10,000.00 | 0.0026% | $2,940 |
| LP2076 | $25,000.00 | 0.0064% | $7,351 |
| LP2077 | $54,000.00 | 0.0138% | $15,879 |
| LP2078 | $350,000.00 | 0.0895% | $102,917 |
| LP2079 | $500,000.00 | 0.1278% | $147,024 |
| LP2080 | $150,000.00 | 0.0384% | $44,107 |
| LP2081 | $10,000.00 | 0.0026% | $2,940 |
| LP2082 | $50,000.00 | 0.0128% | $14,702 |
| LP2083 | $20,800.00 | 0.0053% | $6,116 |
| LP2084 | $24,975.00 | 0.0064% | $7,344 |
| LP2085 | $275,000.00 | 0.0703% | $80,863 |
| LP2086 | $151,000.00 | 0.0386% | $44,401 |
| LP2087 | $21,000.00 | 0.0054% | $6,175 |
| LP2088 | $29,000.00 | 0.0074% | $8,527 |
| LP2089 | $45,000.00 | 0.0115% | $13,232 |
| LP2090 | $45,000.00 | 0.0115% | $13,232 |
| LP2091 | $16,800.00 | 0.0043% | $4,940 |
| LP2092 | $22,500.00 | 0.0058% | $6,616 |
| LP2093 | $35,000.00 | 0.0089% | $10,292 |
| LP2094 | $41,050.00 | 0.0105% | $12,071 |
| LP2095 | $10,000.00 | 0.0026% | $2,940 |
| LP2096 | $1,199,000.00 | 0.3066% | $352,563 |
| LP2097 | $27,000.00 | 0.0069% | $7,939 |
| LP2098 | $90,000.00 | 0.0230% | $26,464 |
| LP2099 | $565,000.00 | 0.1445% | $166,137 |
| LP2100 | $21,000.00 | 0.0054% | $6,175 |
| LP2101 | $171,000.00 | 0.0437% | $50,282 |
| LP2102 | $49,880.00 | 0.0128% | $14,667 |
| LP2104 | $296,850.00 | 0.0759% | $87,288 |
| LP2105 | $25,125.00 | 0.0064% | $7,388 |
| LP2106 | $180,000.00 | 0.0460% | $52,929 |
| LP2107 | $17,500.00 | 0.0045% | $5,146 |
| LP2108 | $125,000.00 | 0.0320% | $36,756 |
| LP2110 | $25,000.00 | 0.0064% | $7,351 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount     $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2111 | $178,452.00 | 0.0456% | $52,473 |
| LP2112 | $17,500.00 | 0.0045% | $5,146 |
| LP2113 | $301,000.00 | 0.0770% | $88,508 |
| LP2114 | $21,000.00 | 0.0054% | $6,175 |
| LP2115 | $130,744.00 | 0.0334% | $38,445 |
| LP2116 | $50,000.00 | 0.0128% | $14,702 |
| LP2117 | $36,000.00 | 0.0092% | $10,586 |
| LP2118 | $25,000.00 | 0.0064% | $7,351 |
| LP2119 | $62,100.00 | 0.0159% | $18,260 |
| LP2120 | $15,200.00 | 0.0039% | $4,470 |
| LP2121 | $50,000.00 | 0.0128% | $14,702 |
| LP2122 | $57,500.00 | 0.0147% | $16,908 |
| LP2123 | $25,200.00 | 0.0064% | $7,410 |
| LP2124 | $407,113.00 | 0.1041% | $119,710 |
| LP2125 | $103,550.00 | 0.0265% | $30,449 |
| LP2126 | $25,000.00 | 0.0064% | $7,351 |
| LP2127 | $99,500.00 | 0.0254% | $29,258 |
| LP2128 | $152,960.00 | 0.0391% | $44,977 |
| LP2129 | $403,900.00 | 0.1033% | $118,766 |
| LP2130 | $20,800.00 | 0.0053% | $6,116 |
| LP2131 | $21,000.00 | 0.0054% | $6,175 |
| LP2132 | $17,500.00 | 0.0045% | $5,146 |
| LP2133 | $135,000.00 | 0.0345% | $39,696 |
| LP2134 | $22,500.00 | 0.0058% | $6,616 |
| LP2135 | $150,000.00 | 0.0384% | $44,107 |
| LP2136 | $75,000.00 | 0.0192% | $22,054 |
| LP2137 | $29,997.00 | 0.0077% | $8,821 |
| LP2138 | $20,000.00 | 0.0051% | $5,881 |
| LP2139 | $40,900.00 | 0.0105% | $12,027 |
| LP2140 | $30,000.00 | 0.0077% | $8,821 |
| LP2141 | $32,000.00 | 0.0082% | $9,410 |
| LP2142 | $28,000.00 | 0.0072% | $8,233 |
| LP2143 | $17,500.00 | 0.0045% | $5,146 |
| LP2144 | $15,010.00 | 0.0038% | $4,414 |
| LP2145 | $158,330.00 | 0.0405% | $46,557 |
| LP2146 | $50,000.00 | 0.0128% | $14,702 |
| LP2147 | $525,000.00 | 0.1342% | $154,375 |
| LP2148 | $145,500.00 | 0.0372% | $42,784 |
| LP2149 | $199,981.20 | 0.0511% | $58,804 |
| LP2150 | $29,444.00 | 0.0075% | $8,658 |
| LP2151 | $25,000.00 | 0.0064% | $7,351 |
| LP2152 | $10,000.00 | 0.0026% | $2,940 |
| LP2153 | $62,416.00 | 0.0160% | $18,353 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2154 | $10,000.00 | 0.0026% | $2,940 |
| LP2155 | $25,000.00 | 0.0064% | $7,351 |
| LP2156 | $7,800.00 | 0.0020% | $2,294 |
| LP2157 | $39,500.00 | 0.0101% | $11,615 |
| LP2159 | $100,000.00 | 0.0256% | $29,405 |
| LP2160 | $40,000.00 | 0.0102% | $11,762 |
| LP2161 | $724,625.00 | 0.1853% | $213,074 |
| LP2162 | $25,000.00 | 0.0064% | $7,351 |
| LP2163 | $25,000.00 | 0.0064% | $7,351 |
| LP2164 | $162,000.00 | 0.0414% | $47,636 |
| LP2165 | $22,500.00 | 0.0058% | $6,616 |
| LP2166 | $25,000.00 | 0.0064% | $7,351 |
| LP2167 | $55,000.00 | 0.0141% | $16,173 |
| LP2168 | $15,000.00 | 0.0038% | $4,411 |
| LP2169 | $17,500.00 | 0.0045% | $5,146 |
| LP2170 | $21,000.00 | 0.0054% | $6,175 |
| LP2171 | $21,000.00 | 0.0054% | $6,175 |
| LP2172 | $15,000.00 | 0.0038% | $4,411 |
| LP2173 | $20,250.00 | 0.0052% | $5,954 |
| LP2174 | $480,000.00 | 0.1227% | $141,143 |
| LP2175 | $465,995.00 | 0.1192% | $137,025 |
| LP2176 | $50,000.00 | 0.0128% | $14,702 |
| LP2177 | $30,000.00 | 0.0077% | $8,821 |
| LP2178 | $78,500.00 | 0.0201% | $23,083 |
| LP2179 | $330,000.00 | 0.0844% | $97,036 |
| LP2180 | $50,000.00 | 0.0128% | $14,702 |
| LP2181 | $62,500.00 | 0.0160% | $18,378 |
| LP2182 | $65,000.00 | 0.0166% | $19,113 |
| LP2183 | $62,552.00 | 0.0160% | $18,393 |
| LP2184 | $175,000.00 | 0.0447% | $51,458 |
| LP2185 | $100,800.00 | 0.0258% | $29,640 |
| LP2186 | $126,200.00 | 0.0323% | $37,109 |
| LP2187 | $25,000.00 | 0.0064% | $7,351 |
| LP2188 | $47,500.00 | 0.0121% | $13,967 |
| LP2189 | $25,000.00 | 0.0064% | $7,351 |
| LP2190 | $20,700.00 | 0.0053% | $6,087 |
| LP2191 | $200,250.00 | 0.0512% | $58,883 |
| LP2192 | $60,000.00 | 0.0153% | $17,643 |
| LP2193 | $51,600.00 | 0.0132% | $15,173 |
| LP2194 | $15,000.00 | 0.0038% | $4,411 |
| LP2195 | $100,000.00 | 0.0256% | $29,405 |
| LP2196 | $42,500.00 | 0.0109% | $12,497 |
| LP2197 | $113,960.00 | 0.0291% | $33,510 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2198 | $20,250.00 | 0.0052% | $5,954 |
| LP2199 | $14,000.00 | 0.0036% | $4,117 |
| LP2200 | $90,000.00 | 0.0230% | $26,464 |
| LP2201 | $247,000.00 | 0.0632% | $72,630 |
| LP2202 | $106,500.00 | 0.0272% | $31,316 |
| LP2203 | $1,065,100.00 | 0.2723% | $313,190 |
| LP2204 | $106,700.00 | 0.0273% | $31,375 |
| LP2205 | $50,000.00 | 0.0128% | $14,702 |
| LP2206 | $118,450.00 | 0.0303% | $34,830 |
| LP2207 | $102,640.00 | 0.0262% | $30,181 |
| LP2208 | $173,000.00 | 0.0442% | $50,870 |
| LP2209 | $50,000.00 | 0.0128% | $14,702 |
| LP2210 | $18,000.00 | 0.0046% | $5,293 |
| LP2211 | $255,000.00 | 0.0652% | $74,982 |
| LP2212 | $50,090.00 | 0.0128% | $14,729 |
| LP2213 | $47,000.00 | 0.0120% | $13,820 |
| LP2214 | $90,000.00 | 0.0230% | $26,464 |
| LP2215 | $75,000.00 | 0.0192% | $22,054 |
| LP2216 | $63,500.00 | 0.0162% | $18,672 |
| LP2217 | $32,480.00 | 0.0083% | $9,551 |
| LP2218 | $211,600.00 | 0.0541% | $62,220 |
| LP2219 | $105,000.00 | 0.0268% | $30,875 |
| LP2220 | $263,000.00 | 0.0672% | $77,334 |
| LP2221 | $1,000,000.00 | 0.2557% | $294,047 |
| LP2222 | $136,000.00 | 0.0348% | $39,990 |
| LP2223 | $84,000.00 | 0.0215% | $24,700 |
| LP2224 | $4,841,953.00 | 1.2381% | $1,423,763 |
| LP2225 | $109,750.00 | 0.0281% | $32,272 |
| LP2226 | $120,015.00 | 0.0307% | $35,290 |
| LP2227 | $82,500.00 | 0.0211% | $24,259 |
| LP2228 | $374,000.00 | 0.0956% | $109,974 |
| LP2229 | $16,250.00 | 0.0042% | $4,778 |
| LP2230 | $40,075.00 | 0.0102% | $11,784 |
| LP2231 | $19,250.00 | 0.0049% | $5,660 |
| LP2232 | $18,000.00 | 0.0046% | $5,293 |
| LP2233 | $100,000.00 | 0.0256% | $29,405 |
| LP2234 | $20,800.00 | 0.0053% | $6,116 |
| LP2235 | $1,000,000.00 | 0.2557% | $294,047 |
| LP2236 | $80,000.00 | 0.0205% | $23,524 |
| LP2237 | $25,000.00 | 0.0064% | $7,351 |
| LP2238 | $143,919.00 | 0.0368% | $42,319 |
| LP2239 | $397,227.00 | 0.1016% | $116,804 |
| LP2240 | $12,500.00 | 0.0032% | $3,676 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount          $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2241 | $19,000.00 | 0.0049% | $5,587 |
| LP2242 | $36,500.00 | 0.0093% | $10,733 |
| LP2244 | $362,895.00 | 0.0928% | $106,708 |
| LP2245 | $15,000.00 | 0.0038% | $4,411 |
| LP2246 | $390,600.00 | 0.0999% | $114,855 |
| LP2247 | $90,000.00 | 0.0230% | $26,464 |
| LP2248 | $69,750.00 | 0.0178% | $20,510 |
| LP2249 | $459,000.00 | 0.1174% | $134,968 |
| LP2250 | $20,000.00 | 0.0051% | $5,881 |
| LP2251 | $15,000.00 | 0.0038% | $4,411 |
| LP2252 | $23,750.00 | 0.0061% | $6,984 |
| LP2253 | $40,365.00 | 0.0103% | $11,869 |
| LP2254 | $42,500.00 | 0.0109% | $12,497 |
| LP2255 | $25,000.00 | 0.0064% | $7,351 |
| LP2256 | $180,000.00 | 0.0460% | $52,929 |
| LP2257 | $280,000.00 | 0.0716% | $82,333 |
| LP2258 | $25,000.00 | 0.0064% | $7,351 |
| LP2259 | $20,625.00 | 0.0053% | $6,065 |
| LP2260 | $25,004.00 | 0.0064% | $7,352 |
| LP2261 | $20,250.00 | 0.0052% | $5,954 |
| LP2262 | $20,000.00 | 0.0051% | $5,881 |
| LP2263 | $18,000.00 | 0.0046% | $5,293 |
| LP2264 | $72,500.00 | 0.0185% | $21,318 |
| LP2265 | $402,400.00 | 0.1029% | $118,325 |
| LP2266 | $10,000.00 | 0.0026% | $2,940 |
| LP2267 | $400,000.00 | 0.1023% | $117,619 |
| LP2268 | $14,000.00 | 0.0036% | $4,117 |
| LP2269 | $25,000.00 | 0.0064% | $7,351 |
| LP2270 | $175,000.00 | 0.0447% | $51,458 |
| LP2271 | $153,600.00 | 0.0393% | $45,166 |
| LP2272 | $25,000.00 | 0.0064% | $7,351 |
| LP2273 | $22,000.00 | 0.0056% | $6,469 |
| LP2274 | $16,800.00 | 0.0043% | $4,940 |
| LP2275 | $32,200.00 | 0.0082% | $9,468 |
| LP2276 | $22,500.00 | 0.0058% | $6,616 |
| LP2277 | $15,000.00 | 0.0038% | $4,411 |
| LP2278 | $25,000.00 | 0.0064% | $7,351 |
| LP2279 | $80,000.00 | 0.0205% | $23,524 |
| LP2280 | $377,050.00 | 0.0964% | $110,871 |
| LP2281 | $235,000.00 | 0.0601% | $69,101 |
| LP2282 | $47,500.00 | 0.0121% | $13,967 |
| LP2283 | $18,200.00 | 0.0047% | $5,352 |
| LP2284 | $1,154,500.00 | 0.2952% | $339,478 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2285 | $62,300.00 | 0.0159% | $18,319 |
| LP2286 | $50,000.00 | 0.0128% | $14,702 |
| LP2287 | $360,865.00 | 0.0923% | $106,111 |
| LP2288 | $16,250.00 | 0.0042% | $4,778 |
| LP2289 | $10,137.50 | 0.0026% | $2,981 |
| LP2290 | $151,400.00 | 0.0387% | $44,519 |
| LP2291 | $25,000.00 | 0.0064% | $7,351 |
| LP2293 | $18,500.00 | 0.0047% | $5,440 |
| LP2294 | $82,520.00 | 0.0211% | $24,265 |
| LP2295 | $276,304.00 | 0.0706% | $81,246 |
| LP2296 | $45,710.00 | 0.0117% | $13,441 |
| LP2297 | $75,160.00 | 0.0192% | $22,101 |
| LP2298 | $100,000.00 | 0.0256% | $29,405 |
| LP2299 | $810,148.50 | 0.2071% | $238,222 |
| LP2300 | $21,000.00 | 0.0054% | $6,175 |
| LP2301 | $93,000.00 | 0.0238% | $27,346 |
| LP2303 | $25,000.00 | 0.0064% | $7,351 |
| LP2304 | $11,000.00 | 0.0028% | $3,235 |
| LP2305 | $19,982.00 | 0.0051% | $5,876 |
| LP2306 | $21,000.00 | 0.0054% | $6,175 |
| LP2307 | $21,000.00 | 0.0054% | $6,175 |
| LP2308 | $22,000.00 | 0.0056% | $6,469 |
| LP2309 | $89,000.00 | 0.0228% | $26,170 |
| LP2310 | $27,250.00 | 0.0070% | $8,013 |
| LP2311 | $25,020.00 | 0.0064% | $7,357 |
| LP2312 | $734,022.00 | 0.1877% | $215,837 |
| LP2313 | $17,000.00 | 0.0043% | $4,999 |
| LP2314 | $25,000.00 | 0.0064% | $7,351 |
| LP2315 | $19,200.00 | 0.0049% | $5,646 |
| LP2316 | $121,800.00 | 0.0311% | $35,815 |
| LP2317 | $153,650.00 | 0.0393% | $45,180 |
| LP2318 | $91,000.00 | 0.0233% | $26,758 |
| LP2319 | $45,000.00 | 0.0115% | $13,232 |
| LP2320 | $117,500.00 | 0.0300% | $34,551 |
| LP2321 | $20,000.00 | 0.0051% | $5,881 |
| LP2322 | $25,000.00 | 0.0064% | $7,351 |
| LP2323 | $20,000.00 | 0.0051% | $5,881 |
| LP2324 | $17,500.00 | 0.0045% | $5,146 |
| LP2325 | $138,000.00 | 0.0353% | $40,579 |
| LP2326 | $70,000.00 | 0.0179% | $20,583 |
| LP2327 | $154,000.00 | 0.0394% | $45,283 |
| LP2328 | $50,000.00 | 0.0128% | $14,702 |
| LP2329 | $10,000.00 | 0.0026% | $2,940 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2330 | $29,000.00 | 0.0074% | $8,527 |
| LP2331 | $25,000.00 | 0.0064% | $7,351 |
| LP2332 | $261,784.00 | 0.0669% | $76,977 |
| LP2333 | $90,800.00 | 0.0232% | $26,699 |
| LP2334 | $62,625.00 | 0.0160% | $18,415 |
| LP2335 | $311,075.00 | 0.0795% | $91,471 |
| LP2336 | $56,150.00 | 0.0144% | $16,511 |
| LP2337 | $143,600.00 | 0.0367% | $42,225 |
| LP2338 | $89,500.00 | 0.0229% | $26,317 |
| LP2339 | $91,000.00 | 0.0233% | $26,758 |
| LP2340 | $100,000.00 | 0.0256% | $29,405 |
| LP2341 | $25,000.00 | 0.0064% | $7,351 |
| LP2342 | $242,289.00 | 0.0620% | $71,244 |
| LP2343 | $18,005.00 | 0.0046% | $5,294 |
| LP2344 | $876,070.00 | 0.2240% | $257,606 |
| LP2345 | $103,000.00 | 0.0263% | $30,287 |
| LP2346 | $27,000.00 | 0.0069% | $7,939 |
| LP2347 | $450,992.00 | 0.1153% | $132,613 |
| LP2348 | $150,000.00 | 0.0384% | $44,107 |
| LP2349 | $50,000.00 | 0.0128% | $14,702 |
| LP2350 | $427,535.00 | 0.1093% | $125,715 |
| LP2351 | $10,000.00 | 0.0026% | $2,940 |
| LP2352 | $140,000.00 | 0.0358% | $41,167 |
| LP2353 | $200,925.00 | 0.0514% | $59,081 |
| LP2355 | $100,000.00 | 0.0256% | $29,405 |
| LP2356 | $100,048.00 | 0.0256% | $29,419 |
| LP2357 | $100,000.00 | 0.0256% | $29,405 |
| LP2358 | $99,950.00 | 0.0256% | $29,390 |
| LP2359 | $173,000.00 | 0.0442% | $50,870 |
| LP2360 | $14,000.00 | 0.0036% | $4,117 |
| LP2361 | $35,000.00 | 0.0089% | $10,292 |
| LP2362 | $147,500.00 | 0.0377% | $43,372 |
| LP2363 | $97,750.00 | 0.0250% | $28,743 |
| LP2364 | $294,464.00 | 0.0753% | $86,586 |
| LP2365 | $25,000.00 | 0.0064% | $7,351 |
| LP2366 | $120,700.00 | 0.0309% | $35,492 |
| LP2367 | $25,000.00 | 0.0064% | $7,351 |
| LP2368 | $40,000.00 | 0.0102% | $11,762 |
| LP2369 | $20,000.00 | 0.0051% | $5,881 |
| LP2370 | $19,000.00 | 0.0049% | $5,587 |
| LP2371 | $75,000.00 | 0.0192% | $22,054 |
| LP2372 | $27,000.00 | 0.0069% | $7,939 |
| LP2373 | $170,000.00 | 0.0435% | $49,988 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2374 | $32,500.00 | 0.0083% | $9,557 |
| LP2375 | $24,000.00 | 0.0061% | $7,057 |
| LP2376 | $39,900.00 | 0.0102% | $11,732 |
| LP2377 | $31,500.00 | 0.0081% | $9,262 |
| LP2378 | $87,750.00 | 0.0224% | $25,803 |
| LP2379 | $10,000.00 | 0.0026% | $2,940 |
| LP2380 | $873,000.00 | 0.2232% | $256,703 |
| LP2381 | $575,036.00 | 0.1470% | $169,088 |
| LP2382 | $18,000.00 | 0.0046% | $5,293 |
| LP2383 | $41,900.00 | 0.0107% | $12,321 |
| LP2384 | $204,560.00 | 0.0523% | $60,150 |
| LP2387 | $42,500.00 | 0.0109% | $12,497 |
| LP2388 | $96,400.00 | 0.0246% | $28,346 |
| LP2389 | $49,500.00 | 0.0127% | $14,555 |
| LP2390 | $28,800.00 | 0.0074% | $8,469 |
| LP2391 | $20,800.00 | 0.0053% | $6,116 |
| LP2392 | $20,000.00 | 0.0051% | $5,881 |
| LP2393 | $235,000.00 | 0.0601% | $69,101 |
| LP2394 | $20,004.00 | 0.0051% | $5,882 |
| LP2395 | $20,000.00 | 0.0051% | $5,881 |
| LP2396 | $145,850.00 | 0.0373% | $42,887 |
| LP2397 | $25,003.50 | 0.0064% | $7,352 |
| LP2398 | $108,000.00 | 0.0276% | $31,757 |
| LP2399 | $152,764.00 | 0.0391% | $44,920 |
| LP2400 | $206,017.00 | 0.0527% | $60,579 |
| LP2401 | $20,028.00 | 0.0051% | $5,889 |
| LP2402 | $400,000.00 | 0.1023% | $117,619 |
| LP2403 | $10,137.50 | 0.0026% | $2,981 |
| LP2404 | $95,000.00 | 0.0243% | $27,934 |
| LP2405 | $31,746.99 | 0.0081% | $9,335 |
| LP2406 | $40,016.00 | 0.0102% | $11,767 |
| LP2407 | $723,925.00 | 0.1851% | $212,868 |
| LP2408 | $348,500.00 | 0.0891% | $102,475 |
| LP2409 | $120,000.00 | 0.0307% | $35,286 |
| LP2410 | $30,000.00 | 0.0077% | $8,821 |
| LP2411 | $40,000.00 | 0.0102% | $11,762 |
| LP2412 | $46,500.00 | 0.0119% | $13,673 |
| LP2413 | $51,200.00 | 0.0131% | $15,055 |
| LP2414 | $50,000.00 | 0.0128% | $14,702 |
| LP2415 | $25,000.00 | 0.0064% | $7,351 |
| LP2416 | $100,000.00 | 0.0256% | $29,405 |
| LP2417 | $29,970.00 | 0.0077% | $8,813 |
| LP2418 | $30,000.00 | 0.0077% | $8,821 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

| Total Restitution Amount | $115,000,000 | | |
|---|---|---|---|

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2419 | $28,215.00 | 0.0072% | $8,297 |
| LP2420 | $53,980.00 | 0.0138% | $15,873 |
| LP2421 | $125,000.00 | 0.0320% | $36,756 |
| LP2422 | $18,000.00 | 0.0046% | $5,293 |
| LP2423 | $36,900.00 | 0.0094% | $10,850 |
| LP2424 | $63,500.00 | 0.0162% | $18,672 |
| LP2425 | $32,500.00 | 0.0083% | $9,557 |
| LP2426 | $245,000.00 | 0.0626% | $72,042 |
| LP2427 | $60,000.00 | 0.0153% | $17,643 |
| LP2428 | $31,500.00 | 0.0081% | $9,262 |
| LP2429 | $22,000.00 | 0.0056% | $6,469 |
| LP2430 | $287,500.00 | 0.0735% | $84,539 |
| LP2431 | $311,743.00 | 0.0797% | $91,667 |
| LP2432 | $66,000.00 | 0.0169% | $19,407 |
| LP2435 | $23,750.00 | 0.0061% | $6,984 |
| LP2436 | $257,500.00 | 0.0658% | $75,717 |
| LP2437 | $257,000.00 | 0.0657% | $75,570 |
| LP2438 | $138,500.00 | 0.0354% | $40,726 |
| LP2439 | $12,500.00 | 0.0032% | $3,676 |
| LP2440 | $25,000.00 | 0.0064% | $7,351 |
| LP2441 | $12,500.00 | 0.0032% | $3,676 |
| LP2443 | $76,250.00 | 0.0195% | $22,421 |
| LP2444 | $76,250.00 | 0.0195% | $22,421 |
| LP2445 | $76,250.00 | 0.0195% | $22,421 |
| LP2446 | $530,000.00 | 0.1355% | $155,845 |
| LP2447 | $25,000.00 | 0.0064% | $7,351 |
| LP2448 | $162,500.00 | 0.0416% | $47,783 |
| LP2449 | $20,000.00 | 0.0051% | $5,881 |
| LP2450 | $90,000.00 | 0.0230% | $26,464 |
| LP2455 | $160,835.00 | 0.0411% | $47,293 |
| LP2456 | $100,000.00 | 0.0256% | $29,405 |
| LP2457 | $119,600.00 | 0.0306% | $35,168 |
| LP2458 | $25,000.00 | 0.0064% | $7,351 |
| LP2459 | $67,000.00 | 0.0171% | $19,701 |
| LP2460 | $15,000.00 | 0.0038% | $4,411 |
| LP2461 | $19,000.00 | 0.0049% | $5,587 |
| LP2462 | $12,500.00 | 0.0032% | $3,676 |
| LP2463 | $25,000.00 | 0.0064% | $7,351 |
| LP2464 | $20,004.00 | 0.0051% | $5,882 |
| LP2465 | $58,000.00 | 0.0148% | $17,055 |
| LP2467 | $108,020.00 | 0.0276% | $31,763 |
| LP2468 | $45,000.00 | 0.0115% | $13,232 |
| LP2470 | $25,200.00 | 0.0064% | $7,410 |

**StraightPath Receivership**
**Investor Pro-Rata Percent of Total Contributions**

Total Restitution Amount              $115,000,000

| Investor No | Gross Contribution | Pro-Rata % of Total Gross Contributions | Restitution Payment |
|---|---|---|---|
| LP2471 | $32,000.00 | 0.0082% | $9,410 |
| LP2472 | $137,000.00 | 0.0350% | $40,284 |
| LP2473 | $50,000.00 | 0.0128% | $14,702 |
| LP2474 | $25,500.00 | 0.0065% | $7,498 |
| LP2475 | $990,000.00 | 0.2531% | $291,107 |
| LP2476 | $100,000.00 | 0.0256% | $29,405 |
| LP2477 | $24,600.00 | 0.0063% | $7,234 |
| LP2478 | $63,035.65 | 0.0161% | $18,535 |
| LP2479 | $247,500.00 | 0.0633% | $72,777 |
| LP2480 | $50,000.00 | 0.0128% | $14,702 |
| LP2481 | $260,000.00 | 0.0665% | $76,452 |
| Total | $391,093,613.94 | 100.0000% | $ 115,000,000.00 |

[1] Certain LP Numbers are comprised of more than one distributee.

[2] All amounts that StraightPath refunded are excluded from Gross Contributions.

[3] SP Agents (as defined in the Receiver's Plan) are excluded from these calculations.